# EXHIBIT 8

**HCDistrictclerk.com**     The State of Texas vs. ██████████ (SPN:              2/2/2021
00969522)
Cause: 167435901010     CDI: 3     Court: 339

## APPEALS
No Appeals found.

## PAYMENT PLAN
No Payment Plan found.

## RELATED CASES
No related cases found.

## WITNESS
No Witness found.

## SUMMARY

### CASE DETAILS

| | |
|---|---|
| **File Date** | 5/7/2020 |
| **Case (Cause) Status** | Active - CRIMINAL |
| **Offense** | BURGLARY OF A BUILDING |
| **Last Instrument Filed** | Felony Indictment |
| **Case Disposition** | |
| **Case Completion Date** | 1/1/0001 |
| **Defendant Status** | JAIL |
| **Bond Amount** | $7,500.00 |
| **Next/Last Setting Date** | 4/8/2021 |

### DEFENDANT DETAILS

| | | | |
|---|---|---|---|
| **Race/Sex** | B / M | **Height/Weight** | 6'07 / 265 LBS |
| **Eyes** | BRO | **Hair** | BLK |
| **Skin** | MED | **Build** | MED |
| **DOB** | ███1971 | **In Custody** | Y (Locate) |
| **US Citizen** | YES | **Place Of Birth** | TX |
| **Address** | ██████████ | | |
| **Markings** | | | |

### CURRENT PRESIDING JUDGE

| | |
|---|---|
| **Court** | 339th |
| **Address** | 201 CAROLINE (Floor: 15) HOUSTON, TX 77002 Phone:7137557784 |
| **JudgeName** | Teiva Bell |
| **Court Type** | Criminal |

## BONDS

| Date | Type | Description | SNU |
|---|---|---|---|
| 05/07/2020 | BOND SET | Refer to 15.17 Hearing SNU: 999 05/07/20 | |

## ACTIVITIES

| Date | Type | Description | SNU/CFI |
|---|---|---|---|
| 06/19/2020 | GRAND JURY ACTION | FID 06/19/20 G230 SNU: 999 06/19/20 | |
| 06/19/2020 | GRAND JURY ACTION | ROTATION CRT 339 OFF FREQ BND $7500 06/19/20 | |
| 06/19/2020 | GRAND JURY ACTION | OFFENSE BURGLARY OF A BUILDING LEVEL FS 06/19/20 | |

| 06/19/2020 | ORI | SHERIFF'S DEPARTMENT OFFENSE NO: 200309351 06/19/20 |
| 06/19/2020 | PRECEPT/SERVE IND DATE RETURNED | HOW EXECUTED 06/19/20 |
| | DATE SERVED | 06/19/20 |
| 06/18/2020 | ORDER | INVESTIGATOR FUNDS GRANTED SNU: 996 06/18/20 |
| 06/18/2020 | OFFENSE | BURGLARY OF A BUILDING LEVEL FS 06/18/20 |
| 06/11/2020 | ATTORNEY | BRODSKY, CHARLES ALEXANDER SNU: 999 06/11/20 |
| 06/11/2020 | ATTORNEY | AAT COURT 339 CFI 339 06/11/20 |
| 06/11/2020 | JUDGE | MCCLURE, JESSE FOSTER III PRESIDING 06/11/20 |
| 06/11/2020 | MOTIONS | FUNDS FOR INVESTIGAT SNU: 999 06/11/20 |
| 06/11/2020 | MOTIONS | FILED CFI 339 06/11/20 |
| 06/09/2020 | SERVICE ACTIVITY | BY PLACING DEF IN JAIL ON 06/04/20 06/10/20 |
| 06/09/2020 | RECEIPTED BY CLERK | 06/10/20 |
| | EXPIRE DATE | TIME EXPIRE: SNU: 999 05/08/20 |
| 06/05/2020 | C87 ACTIVITY | BOND SET STATUS J CFI 339 SNU: 996 06/05/20 |
| 06/05/2020 | C87 ACTIVITY | IND ASMT H STATUS J CFI 339 SNU: 997 06/05/20 |
| 06/05/2020 | C87 ACTIVITY | WARN GIVEN STATUS J CFI 339 SNU: 998 06/05/20 |
| 06/05/2020 | ORDER | GRTN SET BAIL $7500 H/O DO SNU: 997 06/05/20 |
| 06/05/2020 | OFFENSE | BURGLARY OF A BUILDING LEVEL FS 06/05/20 |
| 06/05/2020 | ORDER | FINANCIAL AFFIDAVIT FILED SNU: 998 06/05/20 |
| 06/05/2020 | OFFENSE | BURGLARY OF A BUILDING LEVEL FS 06/05/20 |
| 06/05/2020 | ORDER | REQUESTED REPRESENTATION SNU: 999 06/05/20 |
| 06/05/2020 | OFFENSE | BURGLARY OF A BUILDING LEVEL FS 06/05/20 |
| 05/08/2020 | WARI | TIME 1101 AMOUNT Refer to 15.17 Hearing SNU: 999 06/10/20 |
| 05/08/2020 | ACKNOWLEDGED BY SHERIFF | 06/10/20 |
| 05/08/2020 | C87 ACTIVITY | PC FOUND STATUS CFI 339 SNU: 999 05/08/20 |
| 05/08/2020 | C87 ACTIVITY | PROBABLE CAUSE FOUND 05/08/20 |
| 05/07/2020 | COMPLAINT FILED | 1822 339 BURGLARY OF A BUILDING LEVEL FS 05/07/20 |
| 05/07/2020 | BOND SET | Refer to 15.17 Hearing SNU: 999 05/07/20 |
| 05/07/2020 | REVIEWED BY | AINSWORTH, CHRISTOPHER JACOB 05/07/20 |
| 05/07/2020 | ORI | SHERIFF'S DEPARTMENT OFFENSE NO: 200309351 05/07/20 |
| 05/07/2020 | COMPLAINANT | WELBORN, CLINTON 05/07/20 |

## BOOKINGS

| Arrest Date | Arrest Location | Booking Date |
| --- | --- | --- |
| 6/4/2020 4:30:00 AM | 12827 | 6/4/2020 5:22:00 AM |

## HOLDS

| Agency Placing Hold | Agency Name | Warrant Number | Bond Amount | Offense | Hold Placed | Hold Lifted |
| --- | --- | --- | --- | --- | --- | --- |
| TX227015G | BOPP | 04086970 | $0.00 | PAROLE VIOLATION | 1/31/2008 | 7/29/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX227015G | BOPP | 662715 | $0.00 | PAROLE VIOLATION | | 7/21/2000 | 7/28/2000 |
| TX227015G | B.O.P.P. | 024674 | $0.00 | PAROLE VIOLATOR | | 4/17/1992 | 7/16/1993 |
| HPD | HPD | | $0.00 | 7 CASES AT 5521 792.00 | | 8/24/1990 | 10/11/1990 |

## CRIMINAL HISTORY

| Case(Cause)Nbr / Status | Defendant | Filed / Booked | Ct | Defendant Status | Disposition | Bond Amt | Type of Action / Offense | Next Setting |
|---|---|---|---|---|---|---|---|---|
| **170054501010-3Active - CRIMINAL(A)** | ■ | 12/3/2020 \| 6/4/2020 | 339 | JAIL(J) | | $7,500.00 | BURGLARY OF A BUILDING (F) | 2/17/2021 |
| **167987201010-3Active - CRIMINAL(A)** | ■ | 6/21/2020 \| 6/4/2020 | 339 | JAIL(J) | | $7,500.00 | CRIMINAL MISCHIEF >=$2,500<30K (F) | 4/8/2021 |
| **231414301010-2Active - CRIMINAL(A)** | ■ | 6/5/2020 \| 6/4/2020 | 11 | JAIL(J) | | $100.00 | BURG COIN OPERATED MACHINE (M) | 2/19/2021 |
| **167435901010-3Active - CRIMINAL(A)** | ■ | 5/7/2020 \| 6/4/2020 | 339 | JAIL(J) | | $7,500.00 | BURGLARY OF A BUILDING (F) | 4/8/2021 |
| **161912001010-3Complete(C)** | ■ | 1/23/2019 \| 1/23/2019 | 185 | Disposed(D) | Disposed(DISP)4/2/2019 | $5,000.00 | EVAD ARREST/DETENTION W/PREV CONV (F) | 4/2/2019 |
| **22243950101A-4Active - CRIMINAL(A)** | ■ | 9/24/2018 \| | 11 | Warrant or Citation Issued(N) | | $500.00 | | |
| **222439501010-2Complete(C)** | ■ | 9/14/2018 \| 1/23/2019 | 11 | Disposed(D) | Disposed(DISP)1/24/2019 | $1,001.00 | THEFT <$100 W/PREV CONVICTION (M) | 1/24/2019 |
| **148727201010-3Complete(C)** | ■ | 11/3/2015 \| 11/5/2015 | 339 | Disposed(D) | Disposed(DISP)1/4/2016 | $15,000.00 | POSS CS PG 1 <1G (F) | 1/4/2016 |
| **171212001010-2Complete(C)** | ■ | 10/9/2010 \| 10/9/2010 | 4 | Disposed(D) | Disposed(DISP)10/11/2010 | $5,000.00 | EVADING ARREST/DETENTION (M) | 10/11/2010 |
| **171211901010-2Complete(C)** | ■ | 10/9/2010 \| 10/9/2010 | 4 | Disposed(D) | Disposed(DISP)10/11/2010 | $5,000.00 | THEFT - $50-$500 (M) | 10/11/2010 |
| **115136601010-3Complete(C)** | ■ | 1/29/2008 \| 1/30/2008 | 185 | Disposed(D) | Disposed(DISP)6/30/2008 | $15,000.00 | POSS CS PG 1 <1G (F) | 6/30/2008 |
| **098777101010-3Complete(C)** | ■ | 5/14/2004 \| 5/15/2004 | 177 | Disposed(D) | Disposed(DISP)7/21/2004 | $15,000.00 | POSS CS PG 1 <1G (F) | 7/21/2004 |
| **084520201010-3Complete(C)** | ■ | 5/20/2000 \| 5/20/2000 | 338 | Disposed(D) | Disposed(DISP)5/22/2000 | | MAN/DEL CS PG I <1GRAM (F) | 5/22/2000 |
| **062635401010-3Complete(C)** | ■ | 3/11/1992 \| 3/11/1992 | 209 | Disposed(D) | Disposed(DISP)3/12/1992 | $50,000.00 | P/W INT DEL COC 28-LT200G CRA (F) | 3/12/1992 |
| **921138501010-2Complete(C)** | ■ | 3/10/1992 \| 3/11/1992 | 10 | Disposed(D) | Disposed(DISP)3/13/1992 | $500.00 | UNLAW CARRY WPN (M) | 3/13/1992 |
| **057313701010-3Complete(C)** | ■ | 8/24/1990 \| 8/24/1990 | 180 | Disposed(D) | Disposed(DISP)8/27/1990 | $10,000.00 | POSS COCAINE LT 28G-CRACK (F) | 8/27/1990 |
| **901025601010-2Complete(C)** | ■ | 3/15/1990 \| 5/22/1990 | 13 | Disposed(D) | Disposed(DISP)5/22/1990 | $500.00 | UNLAW CARRY WPN (M) | 5/22/1990 |
| **883592201010-2Complete(C)** | ■ | 10/10/1988 \| 10/28/1988 | 12 | Disposed(D) | Disposed(DISP)10/28/1988 | $500.00 | FLEEING/ATT ELUDE POLICE OFF (M) | 10/28/1988 |
| **051078601010-3Dismissed(D)** | ■ | 9/15/1988 \| | 182 | Disposed(D) | Dismissed(DISM)9/19/1988 | $5,000.00 | POSS COCAINE LT 28G-CRACK (F) | 9/19/1988 |

## ACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # |
|------|-----------|-----------|-------|
| MCCLURE, JESSE FOSTER III | JUDGE - CRIMINAL | | 01759318 |
| BRODSKY, CHARLES ALEXANDER | APPOINTED DEFENSE ATTORNEY | | 02294141 |
| HAGGARD, BRADLEY J. | PUBLIC DEFENDER AT PC DOCKET | | 03039151 |
| ███████████ | DEFENDANT - CRIMINAL | | 00969522 |

## INACTIVE PARTIES

No inactive parties found.

## SETTINGS

| Date | Court | Post Jdgm | Docket Type | Reason | Results | Defendant | Future Date | Comments | Attorney Appearance Indicator |
|------|-------|-----------|-------------|--------|---------|-----------|-------------|----------|-------------------------------|
| 5/14/2020 09:00 AM | 339 | | Master Docket | Arraignment | Probable Cause - No Arrest | Present | 1/1/0001 12:00:00 AM | | Absent |
| 6/11/2020 08:30 AM | 339 | | Master Docket | Arraignment | Reset Upon Defense Request | Present | 7/24/2020 12:00:00 AM | | Present |
| 7/24/2020 09:00 AM | 339 | | Master Docket | Arraignment | Reset By Operation Of Law | Data Not Entered | 9/23/2020 12:00:00 AM | | To Be Set |
| 11/09/2020 09:00 AM | 339 | | Master Docket | Arraignment | Reset Upon Defense Request | Data Not Entered | 1/27/2021 12:00:00 AM | | Present |
| 1/27/2021 09:00 AM | 339 | | Master Docket | Disposition | Reset Upon Defense Request | Present | 4/8/2021 12:00:00 AM | | Present |
| 4/08/2021 09:00 AM | 339 | | Master Docket | Pre-Trial Motions | | Data Not Entered | 1/1/0001 12:00:00 AM | | To Be Set |
| 6/05/2020 02:00 AM | PCD | | Motions Docket | Probable Cause Hearing | Warnings Given | Data Unavailable | 1/1/0001 12:00:00 AM | | To Be Set |

## ALIASES

| Defendant Alias | True Name | Race | Sex | DOB | SPN# |
|-----------------|-----------|------|-----|-----|------|
| ███████████ | | B | M | ███1971 | 00969522 |
| ███████████ | Yes | B | M | ███1971 | 00969522 |

## DOCUMENTS

| Number | Document | Post Jdgm | Date | Pgs |
|--------|----------|-----------|------|-----|
| 91013395 | CHARGING INSTRUMENT - FELONY INDICTMENT | | 06/19/2020 | 1 |
| 90999944 | ADDITIONAL ORDERS | | 06/18/2020 | 3 |
| | TRIAL - FUNDS FOR INVESTIGATOR | | 06/18/2020 | |

4

| | | | |
|---|---|---|---|
| 90908162 | MOTION FOR AUTHORIZATION TO EXPEND FUNDS FOR INVESTIGATOR | 06/11/2020 | 3 |
| 90960934 | APPOINTING COUNSEL | 06/11/2020 | 1 |
| 90827144 | FINANCIAL AFFIDAVIT FILED | 06/05/2020 | 2 |
| | IND ASMT HELD | 06/05/2020 | |
| | ORDER TO SET BAIL | 06/05/2020 | |
| | REQUESTED REPRESENTATION | 06/05/2020 | |
| | STATUTORY WARNINGS GIVEN | 06/05/2020 | |
| 90505529 | CHARGING INSTRUMENT - COMPLAINT | 05/07/2020 | 2 |
| 90505586 | FIRST EMERGENCY ORDER REGARDING THE COVID-19 STATE OF DISASTER | 05/07/2020 | 1 |

THE STATE OF TEXAS
VS.

SPN: **00969522**
DOB: **B M**
DATE PREPARED: **5/2/2020**

D.A. LOG NUMBER: **2634809**
CJIS TRACKING NO.:
BY: **BE**  DA NO: **2620288**
AGENCY: **SHF**
O/R NO: **200309351**
ARREST DATE: **TO BE**

NCIC CODE: **2200 96**           RELATED CASES:

FELONY CHARGE: **BURGLARY WITH INTENT TO COMMIT THEFT**

CAUSE NO:
HARRIS COUNTY DISTRICT COURT NO:       **1674359**
FIRST SETTING DATE:                    **339**

COURT ORDERED BAIL: **TO BE SET AT MAGISTRATION**
PRIOR CAUSE NO:
CHARGE SEQ NUM:

---

### IN THE NAME AND BY AUTHORITY OF THE STATE OF TEXAS:

Before me, the undersigned Assistant District Attorney of Harris County, Texas, this day appeared the undersigned affiant, who under oath says that he has good reason to believe and does believe that in Harris County, Texas, ▮▮▮▮▮▮▮▮▮▮, hereafter styled the Defendant, heretofore on or about **March 28, 2020**, did then and there unlawfully, with intent to commit theft, enter a building not then open to the public, owned by ▮▮▮▮▮▮▮, a person having a greater right to possession of the building than the Defendant and hereafter styled the Complainant, without the effective consent of the Complainant, namely, without any consent of any kind.

Before the commission of the offense alleged above, on May 2, 2019, in Cause No. 1619120, in the 185th District Court of Harris County, Texas, the Defendant was convicted of the felony offense of Evading With A Previous Conviction.

Before the commission of the offense alleged above, on January 4, 2016, in Cause No. 1487272, in the 339th District Court of Harris County, Texas, the Defendant was convicted of the felony offense of Possession Of A Controlled Substance.

PROBABLE CAUSE:

Affiant has reason to believe and does believe that the defendant, ▮▮▮▮▮▮, committed the offense of Burglary of a Building on or about March 28, 2020, in Harris County, Texas.  Affiant's beliefs are based on the following:

On March 28, 2020, Affiant was dispatched to 12959 Aldine Westfield Road in Harris County, Texas.  Upon my arrival I was notified by the female reportee that the suspect who was the subject of her call was leaving the parking lot in a vehicle.  Specifically she was pointing to the only vehicle exiting the parking lot.  The vehicle was identified as a 2017 Kia with Texas license plate ▮▮▮▮▮▮.  Affiant conducted a traffic stop on the vehicle and made contact with the driver who identified himself with his state issued identification as ▮▮▮▮▮▮, the defendant.

While speaking with the defendant, Affiant observed a sledge hammer and several pry bars in the back seat of his vehicle.  Affiant also observed a silver money tray with change (coins) strewn throughout the front seat.  Affiant inquired with the defendant regarding what Affiant observed, and the defendant admitted to having a crack cocaine addiction, and stated that he sometimes breaks into coin machines to "feed (his) addition".  The defendant stated he put two dollars in the machine and when it didn't give him any water, he began hitting it to get his money back, plus some "gas money".

**FILED**
Marilyn Burgess
District Clerk

MAY 0 7 2020

Time: _____
Harris County, Texas
By: _____ Deputy

6

1674359 #339

Affiant then returned to the scene. The Affiant observed the building to be a small, free-standing building the size of a small hut in the parking lot. The "Watermill Express" building was set-up in a way that an individual can approach it, insert money, and place a jug under a spout which will then dispense water. The Watermill Express hut has a small door on the side of it, and the overall hut is large enough to accommodate one person for maintenance and for emptying the coin tray.

I observed the Watermill Express hut at the above mentioned location to have sustained damage. The area where the coin tray was removed from had sustained damage and there was a hole large enough to fit a person through it.

While on scene, I made contact with witness ███████ ██████ who I found to be credible and reliable. Devon stated that he witnessed the offense take place, and that he saw the man who removed the coin tray insert half of his body into the hut thru the hole where the coin tray had been.

I made contact with the Complainant ███████ who works for Watermill Express. Complainant does not know the defendant and did not give defendant permission to enter the Watermill Express hut at that location. Complainant indicated that the damage to the hut was approximately $3,100.

AGAINST THE PEACE AND DIGNITY OF THE STATE.

Signed and sworn by me on 5/7/2020

Duly attested by me on 5/7/2020

AFFIANT

ASSISTANT DISTRICT ATTORNEY
OF HARRIS COUNTY, TEXAS
Bar No. 24058299

COMPLAINT

Unofficial Copy Office of Marilyn Burgess District Clerk

CAUSE NO. <u>167435901010</u>   SPN: <u>00969522</u>                    DATE/TIME OF ARREST:<u>6/4/2020 04:30 AM</u>

THE STATE OF TEXAS                          §
v.                                          §      IN THE 339th DISTRICT COURT
                                            §                                         Pgs-2
▇▇▇▇▇▇▇▇▇▇▇▇▇▇                               §      HARRIS COUNTY, TEXAS
DOB:▇▇▇▇▇▇, 1971
                                                                                      OTSWG
                                                                                      (998-
**STATUTORY WARNINGS BY MAGISTRATE - PROBABLE CAUSE FOR FURTHER DETENTION – PR BOND/BAIL ORDER**   OTRREP
                                                                                      (999-
On this date and time the above-named defendant personally appeared before me, the undersigned Texas magistrate. The   OTPCIH
defendant appeared ☒ **in person** ☐ **by video teleconference** and I admonished the defendant as follows:   (997-
                                                                                      OTFAF
You are accused of **STATE JAIL FELONY**, namely, **BURGLARY OF A BUILDING**.         (998-
                                                                                      BABSET
- You have the right to hire an attorney to represent you.        - You have the right to an examining trial in a felony offense.   (001)
- You have the right to remain silent.                           - You are not required to make a statement and any
- You have the right to have an attorney present prior to and      statement you make can be used against you.
  during any interview with peace officers or attorneys           - You have the right to request the appointment of counsel
  representing the state.                                           if you cannot afford counsel.
- You have the right to stop any interview at any time.

**If you consent, I can appoint the Public Defender to represent you and describe evidence on your behalf in this bail hearing regardless of whether you are indigent. If you request appointed counsel and are later found to be indigent, another lawyer would be appointed to represent you in any trial or plea on the charge(s) listed above.**

**Do you consent to allow an assistant public defender to represent you in this bail hearing, knowing that this lawyer will not continue to represent you when this hearing is over?** ☐ **NO**   ☒ **YES—** Pursuant to Joint Administrative Order No. 2017-01, Assistant Public Defender <u>Haggard, Brad</u>
(print name) represented the Defendant in this bail hearing.

**Do you request the appointment of counsel to represent you in the county or district court if you are determined to be indigent?**
☐ **NO**   ☒ **YES—** The Court **ORDERS** Pretrial Services to help the defendant, if still in custody, prepare the request and any supporting paperwork, and then forward the request to the judge of the court in which the case is pending within 24 hours.

---

CONSULAR NOTIFICATION: If you are a foreign national, you may be entitled to have us notify your country's consular representative here in the United States. If your country requires notification, we will notify it as soon as possible.
The accused is a:  ☒ United States citizen   ☐ foreign national of (country).
☐ The accused requests notification of consular officials.
☐ MANDATORY NOTIFICATION: The clerk shall immediately alert the above country's consulate of this arrest.
If you are a foreign national, please provide the following information:

| | | |
|---|---|---|
| Name (father's last / mother's last / first) | Date of Birth | Place of Birth |
| Passport Number | Date Issued | Place Issued |

---

# PROBABLE CAUSE FINDING AND ORDER

☐ The Court **FINDS** that probable cause for further detention **DOES NOT EXIST**. The Court **ORDERS** the law enforcement agency and officer having custody of the defendant to immediately release the defendant from custody.

☐ The Court **FINDS** that probable cause for further detention **EXISTS**. The Court reviewed and/or set the defendant's bond as indicated in the BAIL ORDER below and, in clear and unambiguous language: (1) advised the defendant of his rights pursuant to TEX. CODE CRIM. P. ART. 15.17; and (2) provided the defendant with information required by law. The Court **ORDERS** the defendant committed to the custody of the Sheriff of Harris County, Texas, until he posts the required bond or until further order of the Court.

☒ Probable cause previously determined. The Court ORDERS the defendant committed to the custody of the Sheriff of Harris County, Texas, until he posts the required bond or until further order of the Court.

☒  SEE NEXT PAGE FOR BAIL ORDER

<u>June 05, 2020 2:54 AM</u>
**Date and Time**                    **Magistrate (Judge or Hearing Officer)**        **Interpreter (if applicable)**
Magistrate Diana Olvera (SPN 65278650)              (Rev. July 24, 2018)                      Page 1 of 2

CAUSE NO. <u>167435901010</u>

**STATUTORY WARNINGS BY MAGISTRATE - PROBABLE CAUSE FOR FURTHER DETENTION – PR BOND/BAIL ORDER**

# PERSONAL BOND / BAIL ORDER

Having found probable cause exists for the further detention of ▇▇▇▇▇▇▇▇▇, the Court next determined the conditions of release for the accused to ensure he/she will appear and answer before the proper Court.

## PART 1: PUBLIC SAFETY ASSESSMENT

The Court considered the Public Safety Assessment results and also considered the following presumptive personal bond recommendation:

☐ Personal Bond Recommended
☐ Personal Bond **NOT** Recommended
☒ Personal Bond Recommendation referred to Magistrate
☐ PSA NOT available

## PART 2: PERSONAL BOND / BAIL REQUESTS

**Presumptive Bail Amount $888,888.00**

**A.  DISTRICT ATTORNEY PR BOND / BAIL REQUEST**
- Personal Bond ☐ Requested ☐ Opposed
  - ☐ No Position
- Bail Request ☐ No DA Bail Request
  - ☐ Higher _____
  - ☒ Lower $15,000.00
  - ☐ No Bail

**B.  PUBLIC DEFENDER PR BOND / BAIL REQUEST**
- Personal Bond ☒ Requested ☐ Opposed
  - ☐ No Position
- Bail Request ☐ No PD Bail Request
  - ☐ Higher _____
  - ☒ Lower $1,000.00
  - ☐ No Bail

## PART 3: FINANCIAL AFFIDAVIT

Signed and Sworn: ☒ Yes
                            ☐ No

# ORDER

After considering the above, the Court (1) advised the defendant of his rights pursuant to TEX.CODE CRIM.P. ART 15.17; (2) set the defendant's conditions of release in clear and unambiguous language; and (3) provided the defendant with information required by law.  The Court then ORDERED the following:

Bail is set at: ☐ No Bail ☒ $7,500.00 _____
                              ☐ Conditions

Personal bond is: ☒ Not Approved   <u>17.03 leg.statute applies ///scored 4/4 on PSA=AR...just finished 7mSJ sentence for Evading MV with prev conv.//state jail habitual//</u> _____
☐ Approved ☐ Conditions

The reasons for this individual assessment of the appropriate conditions of release were explained to the above-named Defendant.

<u>June 05, 2020 2:54 AM</u>
**Date and Time**
Magistrate **Diana Olvera** (SPN **65278650**)

**Magistrate (Judge or Hearing Officer)**
(Rev. July 24, 2018)

_____
**Interpreter (if applicable)**
Page 2 of 2

CAUSE NO. 1674358        CHARGE

THE STATE OF TEXAS       §

                    §     339th  DISTRICT COURT

V.                 §

                        OF

               §     HARRIS COUNTY, TEXAS

**Defendant**

## ORDER APPOINTING COUNSEL

On this, the 11th day of June , 20 20 , the Court finds (CHECK ONE)

[X] the defendant/witness is indigent.

[ ] the interests of justice require representation.

Therefore, the Court ORDERS that [ ] the ATTORNEY LISTED BELOW [ ] the HARRIS COUNTY PUBLIC

DEFENDER'S OFFICE is appointed to represent the defendant/witness named above in this cause.

C Brodsky
Attorney/Assistant Public Defender Assigned by HCPD     E-Mail Address

300 Main Ste 200
Address                      Phone Number

Houston Tx 77002
City     State     Zip

02294141            24057774
SPN Number               Fax Number          Bar Number

The Court further ORDERS the cause set for:

On the 24 day of July , 2020 at 9:00 a.m. before this Court

at 1201 Franklin, Houston, Harris County, Texas.

Signed this 11th day of June , 20 20 .

_____
Judge Presiding

[ ] The State has offered or [ ] The State and Defense agree as follows:

Defense Attorney (Initials) _____    Prosecutor (Initials) _____

Defendant/Witness Signature  X

---

**FOR COURT STAFF ONLY**

Reset by: [ ] Court  [ ] Defense  [ ] Operation of Law  [ ] Prosecution
Reason for Reset:

[ ] D.A. to Contact Complainant/Witness    [ ] Defense to Contact Witness    [ ] Not Indicted

[ ] D.A. to Evaluate Case    [ ] Disposition of Misd./OOC Case    [ ] Other _____

[ ] D.A. to Reindict    [ ] File Unavailable    [ ] Refer to _____

[ ] D.A. to file MRP/MAJ    [ ] MHMRA Evaluation    [ ] Restitution Info
                    _____21 Day _____Full

[ ] Defendant On Call    [ ] No Tape/Lab _____    [ ] To Hire Attorney

[ ] Defendant to Consider Offer    [ ] No Offense Report

4/2017

Unofficial Copy Office of Marilyn Burgess DISTRICT Clerk

**HCDistrictclerk.com**   The State of Texas vs. ███████ (SPN: 00969522)   2/1/2021
Cause: 231414301010   CDI: 2   Court: 11

## APPEALS
No Appeals found.

## PAYMENT PLAN
No Payment Plan found.

## RELATED CASES
No related cases found.

## WITNESS
No Witness found.

## SUMMARY

### CASE DETAILS

| | |
|---|---|
| **File Date** | 6/5/2020 |
| **Case (Cause) Status** | Active - CRIMINAL |
| **Offense** | BURG COIN OPERATED MACHINE |
| **Last Instrument Filed** | Misdemeanor Information |
| **Case Disposition** | |
| **Case Completion Date** | 1/1/0001 |
| **Defendant Status** | JAIL |
| **Bond Amount** | $100.00 |
| **Next/Last Setting Date** | 2/19/2021 |

### DEFENDANT DETAILS

| | | | |
|---|---|---|---|
| **Race/Sex** | B / M | **Height/Weight** | 6'07 / 265 LBS |
| **Eyes** | BRO | **Hair** | BLK |
| **Skin** | MED | **Build** | MED |
| **DOB** | ███1971 | **In Custody** | Y (Locate) |
| **US Citizen** | YES | **Place Of Birth** | TX |
| **Address** | ████████ | | |
| **Markings** | | | |

### CURRENT PRESIDING JUDGE

| | |
|---|---|
| **Court** | 11 |
| **Address** | 1201 Franklin (Floor: 10)<br>Houston, TX 77002<br>Phone:7137557780 |
| **JudgeName** | Sedrick Walker, II |
| **Court Type** | Criminal |

## BONDS

| Date | Type | Description | SNU |
|---|---|---|---|
| 06/05/2020 | BOND SET | Refer to 15.17 Hearing SNU: 999 06/05/20 | |

## ACTIVITIES

| Date | Type | Description | SNU/CFI |
|---|---|---|---|
| 06/08/2020 | ATTORNEY | WALKER, MEKISHA JANE SNU: 999 06/08/20 | |
| 06/08/2020 | ATTORNEY | AAT COURT 011 CFI 11 06/08/20 | |
| 06/08/2020 | JUDGE | WALKER, SEDRICK TIMOTHY II PRESIDING 06/08/20 | |

| 06/08/2020 | ORDER | BAIL HEARING RESOLVED SNU: 996 06/08/20 |
| 06/08/2020 | OFFENSE | BURG COIN OPERATED MACHINE LEVEL MA 06/08/20 |
| 06/05/2020 | COMPLAINT FILED | 0021 11 BURG COIN OPERATED MACH LEVEL MA 06/05/20 |
| 06/05/2020 | BOND SET | Refer to 15.17 Hearing SNU: 999 06/05/20 |
| 06/05/2020 | REVIEWED BY | FRANKLIN, RENETTE O. 06/05/20 |
| 06/05/2020 | ORI | SHERIFF'S DEPARTMENT OFFENSE NO: 200601091 06/05/20 |
| 06/05/2020 | COMPLAINANT | JAN, AZIZ 06/05/20 |
| 06/05/2020 | CMI/MIN | TIME 0255 AMOUNT $100 SNU: 999 06/05/20 |
| 06/05/2020 | NOT ACKNOWLEDGED BY SHERIFF | 06/05/20 |
| | EXPIRE DATE | TIME EXPIRE: SNU: 999 06/05/20 |
| 06/05/2020 | C87 ACTIVITY | PC FOUND STATUS CFI 11 SNU: 997 06/05/20 |
| 06/05/2020 | C87 ACTIVITY | PROBABLE CAUSE FOUND 06/05/20 |
| 06/05/2020 | C87 ACTIVITY | IND ASMT H STATUS CFI 11 SNU: 998 06/05/20 |
| 06/05/2020 | C87 ACTIVITY | PCWAR DONE STATUS CFI 11 SNU: 999 06/05/20 |
| 06/05/2020 | MOTIONS | STATE SUFFICIENT BND SNU: 999 06/05/20 |
| 06/05/2020 | MOTIONS | FILED CFI 11 06/05/20 |
| 06/05/2020 | ORDER | GRTN SET BAIL $100 H/O DO SNU: 997 06/05/20 |
| 06/05/2020 | OFFENSE | BURG COIN OPERATED MACHINE LEVEL MA 06/05/20 |
| 06/05/2020 | ORDER | FINANCIAL AFFIDAVIT FILED SNU: 998 06/05/20 |
| 06/05/2020 | OFFENSE | BURG COIN OPERATED MACHINE LEVEL MA 06/05/20 |
| 06/05/2020 | ORDER | REQUESTED REPRESENTATION SNU: 999 06/05/20 |
| 06/05/2020 | OFFENSE | BURG COIN OPERATED MACHINE LEVEL MA 06/05/20 |

## BOOKINGS

| Arrest Date | Arrest Location | Booking Date |
| --- | --- | --- |
| 6/4/2020 4:30:00 AM | 12827 | 6/4/2020 5:22:00 AM |

## HOLDS

| Agency Placing Hold | Agency Name | Warrant Number | Bond Amount | Offense | Hold Placed | Hold Lifted |
| --- | --- | --- | --- | --- | --- | --- |
| TX227015G | BOPP | 04086970 | $0.00 | PAROLE VIOLATION | 1/31/2008 | 7/29/2008 |
| TX227015G | BOPP | 662715 | $0.00 | PAROLE VIOLATION | 7/21/2000 | 7/28/2000 |
| TX227015G | B.O.P.P. | 024674 | $0.00 | PAROLE VIOLATOR | 4/17/1992 | 7/16/1993 |
| HPD | HPD | | $0.00 | 7 CASES AT 5521 792.00 | 8/24/1990 | 10/11/1990 |

## CRIMINAL HISTORY

| Case(Cause)Nbr / Status | Defendant | Filed / Booked | Ct | Defendant Status | Disposition | Bond Amt | Type of Action / Offense | Next Setting |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **170054501010-3**Active - | ███████ | 12/3/2020 \| 6/4/2020 | 339 | JAIL(J) | | $7,500.00 | BURGLARY OF A BUILDING (F) | 2/17/2021 |

| CRIMINAL(A) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **167987201010-3Active - CRIMINAL(A)** | ▮ | 6/21/2020 \| 6/4/2020 | 339 | JAIL(J) | $7,500.00 | CRIMINAL MISCHIEF >=$2,500<30K (F) | 4/8/2021 |
| **231414301010-2Active - CRIMINAL(A)** | ▮ | 6/5/2020 \| 6/4/2020 | 11 | JAIL(J) | $100.00 | BURG COIN OPERATED MACHINE (M) | 2/19/2021 |
| **167435901010-3Active - CRIMINAL(A)** | ▮ | 5/7/2020 \| 6/4/2020 | 339 | JAIL(J) | $7,500.00 | BURGLARY OF A BUILDING (F) | 4/8/2021 |
| **161912001010-3Complete(C)** | ▮ | 1/23/2019 \| 1/23/2019 | 185 | Disposed(D) | Disposed(DISP)4/2/2019 | $5,000.00 | EVAD ARREST/DETENTION W/PREV CONV (F) | 4/2/2019 |
| **22243950101A-4Active - CRIMINAL(A)** | ▮ | 9/24/2018 \| | 11 | Warrant or Citation Issued(N) | $500.00 | | |
| **222439501010-2Complete(C)** | ▮ | 9/14/2018 \| 1/23/2019 | 11 | Disposed(D) | Disposed(DISP)1/24/2019 | $1,001.00 | THEFT <$100 W/PREV CONVICTION (M) | 1/24/2019 |
| **148727201010-3Complete(C)** | ▮ | 11/3/2015 \| 11/5/2015 | 339 | Disposed(D) | Disposed(DISP)1/4/2016 | $15,000.00 | POSS CS PG 1 <1G (F) | 1/4/2016 |
| **171212001010-2Complete(C)** | ▮ | 10/9/2010 \| 10/9/2010 | 4 | Disposed(D) | Disposed(DISP)10/11/2010 | $5,000.00 | EVADING ARREST/DETENTION (M) | 10/11/2010 |
| **171211901010-2Complete(C)** | ▮ | 10/9/2010 \| 10/9/2010 | 4 | Disposed(D) | Disposed(DISP)10/11/2010 | $5,000.00 | THEFT - $50-$500 (M) | 10/11/2010 |
| **115136601010-3Complete(C)** | ▮ | 1/29/2008 \| 1/30/2008 | 185 | Disposed(D) | Disposed(DISP)6/30/2008 | $15,000.00 | POSS CS PG 1 <1G (F) | 6/30/2008 |
| **098777101010-3Complete(C)** | ▮ | 5/14/2004 \| 5/15/2004 | 177 | Disposed(D) | Disposed(DISP)7/21/2004 | $15,000.00 | POSS CS PG 1 <1G (F) | 7/21/2004 |
| **084520201010-3Complete(C)** | ▮ | 5/20/2000 \| 5/20/2000 | 338 | Disposed(D) | Disposed(DISP)5/22/2000 | | MAN/DEL CS PG I <1GRAM (F) | 5/22/2000 |
| **062635401010-3Complete(C)** | ▮ | 3/11/1992 \| 3/11/1992 | 209 | Disposed(D) | Disposed(DISP)3/12/1992 | $50,000.00 | P/W INT DEL COC 28-LT200G CRA (F) | 3/12/1992 |
| **921138501010-2Complete(C)** | ▮ | 3/10/1992 \| 3/11/1992 | 10 | Disposed(D) | Disposed(DISP)3/13/1992 | $500.00 | UNLAW CARRY WPN (M) | 3/13/1992 |
| **057313701010-3Complete(C)** | ▮ | 8/24/1990 \| 8/24/1990 | 180 | Disposed(D) | Disposed(DISP)8/27/1990 | $10,000.00 | POSS COCAINE LT 28G-CRACK (F) | 8/27/1990 |
| **901025601010-2Complete(C)** | ▮ | 3/15/1990 \| 5/22/1990 | 13 | Disposed(D) | Disposed(DISP)5/22/1990 | $500.00 | UNLAW CARRY WPN (M) | 5/22/1990 |
| **883592201010-2Complete(C)** | ▮ | 10/10/1988 \| 10/28/1988 | 12 | Disposed(D) | Disposed(DISP)10/28/1988 | $500.00 | FLEEING/ATT ELUDE POLICE OFF (M) | 10/28/1988 |
| **051078601010-3Dismissed(D)** | ▮ | 9/15/1988 \| | 182 | Disposed(D) | Dismissed(DISM)9/19/1988 | $5,000.00 | POSS COCAINE LT 28G-CRACK (F) | 9/19/1988 |

## ACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # |
|---|---|---|---|
| WALKER, SEDRICK TIMOTHY II | JUDGE - CRIMINAL | | 02425950 |
| WALKER, MEKISHA JANE | APPOINTED DEFENSE ATTORNEY | | 01978827 |
| ▮ | DEFENDANT - CRIMINAL | | 00969522 |

## INACTIVE PARTIES

No inactive parties found.

## SETTINGS

13

| Date | Court Post Jdgm | Docket Type | Reason | Results | Defendant | Future Date | Comments | Attorney Appearance Indicator |
|---|---|---|---|---|---|---|---|---|
| 6/08/2020 09:00 AM | 11 | Motions Docket | Bail Review | Reset | Data Not Entered | 6/22/2020 12:00:00 AM | | To Be Set |
| 6/22/2020 09:00 AM | 11 | Motions Docket | Felony Pending | Reset | Data Not Entered | 7/28/2020 12:00:00 AM | | To Be Set |
| 7/28/2020 09:00 AM | 11 | Motions Docket | Felony Pending | Reset | Data Not Entered | 9/28/2020 12:00:00 AM | | To Be Set |
| 9/28/2020 09:30 AM | 11 | Motions Docket | Felony Pending | Reset | Data Not Entered | 11/11/2020 12:00:00 AM | | To Be Set |
| 11/11/2020 11:00 AM | 11 | Motions Docket | Felony Pending | Reset | Data Not Entered | 1/29/2021 12:00:00 AM | | To Be Set |
| 1/29/2021 09:30 AM | 11 | Motions Docket | Felony Pending | Reset | Data Not Entered | 2/19/2021 12:00:00 AM | | To Be Set |
| 2/19/2021 09:30 AM | 11 | Motions Docket | Felony Pending | | Data Not Entered | 1/1/0001 12:00:00 AM | | To Be Set |
| 6/05/2020 02:00 AM | PCD | Motions Docket | Probable Cause Hearing | PC FOUND AND WARNINGS GIVEN | Data Unavailable | 1/1/0001 12:00:00 AM | | To Be Set |

## ALIASES

| Defendant Alias | True Name | Race | Sex | DOB | SPN# |
|---|---|---|---|---|---|
| ██████████ | | B | M | ██1971 | 00969522 |
| ██████████ | Yes | B | M | ██1971 | 00969522 |

## DOCUMENTS

| Number | Document | Post Jdgm | Date | Pgs |
|---|---|---|---|---|
| 94147477 | 2. Reset Form | | 01/28/2021 | 1 |
| 93029196 | CASE RESET FORM | | 11/10/2020 | 1 |
| 92317978 | 2. Reset Form | | 09/24/2020 | 1 |
| 91434148 | 2. Reset Form | | 07/23/2020 | 1 |
| 90943158 | CASE RESET FORM | | 06/15/2020 | 1 |
| 90855613 | CASE RESET FORM | | 06/08/2020 | 1 |
| 90864973 | BAIL ORDER | | 06/08/2020 | 2 |
| 90865335 | APPOINTING COUNSEL | | 06/08/2020 | 1 |
| 90827152 | ADDITIONAL ORDERS | | 06/05/2020 | 2 |
| | COMMITMENT ISSUED-MISDEMEANOR INFORMATION | | 06/05/2020 | |
| | FINANCIAL AFFIDAVIT FILED | | 06/05/2020 | |
| | IND ASMT HELD | | 06/05/2020 | |
| | PROBABLE CAUSE & STATUTORY WARNINGS | | 06/05/2020 | |
| | REQUESTED REPRESENTATION | | 06/05/2020 | |
| 90834133 | FIRST EMERGENCY ORDER REGARDING THE COVID-19 STATE OF DISASTER | | 06/05/2020 | 1 |
| 90834492 | CHARGING INSTRUMENT - MISDEMEANOR INFORMATION | | 06/05/2020 | 1 |
| 90834967 | STATE'S MOTION FOR REASONABLE SUFFCIENT BOND | | 06/05/2020 | 3 |

14

THE STATE OF TEXAS
VS.

████████████

SPN: 00969522 **00969522**
DOB: **B M** ████**1971**
DATE PREPARED: **6/4/2020**

D.A. LOG NUMBER: **2646806**
CJIS TRACKING NO.: **9268004879A001**
BY: **GC**  DA NO: **1922022**
AGENCY:**SHF**
O/R NO: **200601091**
ARREST DATE: **06/04/2020**

NCIC CODE: **2307 73**              RELATED CASES:

MISDEMEANOR CHARGE: **BURGLARY OF A COIN OPERATED MACHINE**

CAUSE NO:
HARRIS COUNTY CRIMINAL COURT AT LAW NO:
FIRST SETTING DATE:

**2314143**
**011**
**07/06/20**

COURT ORDERED BAIL: **REFER 15.17**
PRIOR CAUSE NO:
CHARGE SEQ NUM: 1

**IN THE NAME AND BY AUTHORITY OF THE STATE OF TEXAS:**

Before me, the undersigned Assistant District Attorney of Harris County, Texas, this day appeared the undersigned affiant, who under oath says that he has good reason to believe and does believe that in Harris County, Texas, ████████████, hereafter styled the Defendant, heretofore on or about **June 4, 2020**, did then and there unlawfully, with the intent to obtain money, break and enter into a coin collection receptacle used for providing lawful sale of goods and owned by ████████ hereafter styled the Complainant, without the effective consent of the Complainant, namely, without any consent of any kind.

Before the commission of the offense alleged above, on January 4, 2016, in Cause No. 1487272, in the 339th District Court of Harris County, Texas, the Defendant was convicted of the felony offense of Possession of a Controlled Substance.

**AGAINST THE PEACE AND DIGNITY OF THE STATE.**

Signed and sworn by me on June 04, 2020

Duly attested by me on June 04, 2020

AFFIANT

ASSISTANT DISTRICT ATTORNEY
OF HARRIS COUNTY, TEXAS
BAR NO. 24073297

Probable Cause found _____. Capias to issue _____
            Date                                              Magistrate, Harris County, Texas

**COMPLAINT**

16

**HCDistrictclerk.com**    The State of Texas vs. ███████████ (SPN:    2/3/2021
00969522)

Cause: 167987201010    CDI: 3    Court: 339

## APPEALS
No Appeals found.

## PAYMENT PLAN
No Payment Plan found.

## RELATED CASES
No related cases found.

## WITNESS
No Witness found.

## SUMMARY

### CASE DETAILS

| | |
|---|---|
| **File Date** | 6/21/2020 |
| **Case (Cause) Status** | Active - CRIMINAL |
| **Offense** | CRIMINAL MISCHIEF >=$2,500<30K |
| **Last Instrument Filed** | Felony Indictment |
| **Case Disposition** | |
| **Case Completion Date** | 1/1/0001 |
| **Defendant Status** | JAIL |
| **Bond Amount** | $7,500.00 |
| **Next/Last Setting Date** | 4/8/2021 |

### DEFENDANT DETAILS

| | | | |
|---|---|---|---|
| **Race/Sex** | B / M | **Height/Weight** | 6'07 / 265 LBS |
| **Eyes** | BRO | **Hair** | BLK |
| **Skin** | MED | **Build** | MED |
| **DOB** | ████ 1971 | **In Custody** | Y (Locate) |
| **US Citizen** | YES | **Place Of Birth** | TX |
| **Address** | ███████████ | | |
| **Markings** | | | |

### CURRENT PRESIDING JUDGE

| | |
|---|---|
| **Court** | 339th |
| **Address** | 201 CAROLINE (Floor: 15) HOUSTON, TX 77002 Phone:7137557784 |
| **JudgeName** | Teiva Bell |
| **Court Type** | Criminal |

## BONDS

| Date | Type | Description | SNU |
|---|---|---|---|
| 06/21/2020 | BOND SET | Refer to 15.17 Hearing SNU: 999 06/21/20 | |

## ACTIVITIES

| Date | Type | Description | SNU/CFI |
|---|---|---|---|

17

| 07/14/2020 | GRAND JURY ACTION | FID 07/14/20 G230 SNU: 999 07/14/20 |
|---|---|---|
| 07/14/2020 | GRAND JURY ACTION | ROTATION CRT 339 OFF FREQ BND $7500 07/14/20 |
| 07/14/2020 | GRAND JURY ACTION | OFFENSE CRIMINAL MISCHIEF >=$2,5 LEVEL FS 07/14/20 |
| 07/14/2020 | ORI | HOUSTON POLICE DEPAR OFFENSE NO: 52178820 07/14/20 |
| 07/14/2020 | PRECEPT/SERVE IND DATE RETURNED 07/16/20 | HOW EXECUTED E 07/16/20 |
| | DATE SERVED | 07/15/20 07/16/20 |
| 06/25/2020 | C87 ACTIVITY | BOND SET STATUS J CFI 339 SNU: 999 06/25/20 |
| 06/21/2020 | COMPLAINT FILED | 1821 339 CRIMINAL MISCHIEF >=$2, LEVEL FS 06/21/20 |
| 06/21/2020 | BOND SET | Refer to 15.17 Hearing SNU: 999 06/21/20 |
| 06/21/2020 | REVIEWED BY | HEUNG, MARINA CHIWIN 06/21/20 |
| 06/21/2020 | ORI | HOUSTON POLICE DEPAR OFFENSE NO: 52178820 07/14/20 |
| 06/21/2020 | COMPLAINANT | WINTERBOTTOM, A J 07/14/20 |
| 06/21/2020 | MOTIONS | ST REASON SUFF BOND SNU: 999 06/21/20 |
| 06/21/2020 | MOTIONS | FILED CFI 339 06/21/20 |

## BOOKINGS

| Arrest Date | Arrest Location | Booking Date |
|---|---|---|
| 6/4/2020 4:30:00 AM | 12827 | 6/4/2020 5:22:00 AM |

## HOLDS

| Agency Placing Hold | Agency Name | Warrant Number | Bond Amount | Offense | Hold Placed | Hold Lifted |
|---|---|---|---|---|---|---|
| TX227015G | BOPP | 04086970 | $0.00 | PAROLE VIOLATION | 1/31/2008 | 7/29/2008 |
| TX227015G | BOPP | 662715 | $0.00 | PAROLE VIOLATION | 7/21/2000 | 7/28/2000 |
| TX227015G | B.O.P.P. | 024674 | $0.00 | PAROLE VIOLATOR | 4/17/1992 | 7/16/1993 |
| HPD | HPD | | $0.00 | 7 CASES AT 5521 792.00 | 8/24/1990 | 10/11/1990 |

## CRIMINAL HISTORY

| Case(Cause)Nbr / Status | Defendant | Filed / Booked | Ct | Defendant Disposition Status | Bond Amt | Type of Action / Offense | Next Setting |
|---|---|---|---|---|---|---|---|
| 170054501010-3Active - CRIMINAL(A) | | 12/3/2020 \| 6/4/2020 | 339 | JAIL(J) | $7,500.00 | BURGLARY OF A BUILDING (F) | 2/17/2021 |
| 167987201010-3Active - CRIMINAL(A) | | 6/21/2020 \| 6/4/2020 | 339 | JAIL(J) | $7,500.00 | CRIMINAL MISCHIEF >=$2,500<30K (F) | 4/8/2021 |
| 231414301010-2Active - CRIMINAL(A) | | 6/5/2020 \| 6/4/2020 | 11 | JAIL(J) | $100.00 | BURG COIN OPERATED MACHINE (M) | 2/19/2021 |
| 167435901010-3Active - | | 5/7/2020 \| 6/4/2020 | 339 | JAIL(J) | $7,500.00 | BURGLARY OF A BUILDING (F) | 4/8/2021 |

18

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **CRIMINAL(A)** | | | | | | | |
| **161912001010-3Complete(C)** | ▮ | 1/23/2019 \| 185 1/23/2019 | Disposed(D) | Disposed(DISP)4/2/2019 | $5,000.00 | EVAD ARREST/DETENTION W/PREV CONV (F) | 4/2/2019 |
| **22243950101A-4Active - CRIMINAL(A)** | ▮ | 9/24/2018 \| 11 | Warrant or Citation Issued(N) | | $500.00 | | |
| **222439501010-2Complete(C)** | ▮ | 9/14/2018 \| 11 1/23/2019 | Disposed(D) | Disposed(DISP)1/24/2019 | $1,001.00 | THEFT <$100 W/PREV CONVICTION (M) | 1/24/2019 |
| **148727201010-3Complete(C)** | ▮ | 11/3/2015 \| 339 11/5/2015 | Disposed(D) | Disposed(DISP)1/4/2016 | $15,000.00 | POSS CS PG 1 <1G (F) | 1/4/2016 |
| **171212001010-2Complete(C)** | ▮ | 10/9/2010 \| 4 10/9/2010 | Disposed(D) | Disposed(DISP)10/11/2010 | $5,000.00 | EVADING ARREST/DETENTION (M) | 10/11/2010 |
| **171211901010-2Complete(C)** | ▮ | 10/9/2010 \| 4 10/9/2010 | Disposed(D) | Disposed(DISP)10/11/2010 | $5,000.00 | THEFT - $50-$500 (M) | 10/11/2010 |
| **115136601010-3Complete(C)** | ▮ | 1/29/2008 \| 185 1/30/2008 | Disposed(D) | Disposed(DISP)6/30/2008 | $15,000.00 | POSS CS PG 1 <1G (F) | 6/30/2008 |
| **098777101010-3Complete(C)** | ▮ | 5/14/2004 \| 177 5/15/2004 | Disposed(D) | Disposed(DISP)7/21/2004 | $15,000.00 | POSS CS PG 1 <1G (F) | 7/21/2004 |
| **084520201010-3Complete(C)** | ▮ | 5/20/2000 \| 338 5/20/2000 | Disposed(D) | Disposed(DISP)5/22/2000 | | MAN/DEL CS PG I <1GRAM (F) | 5/22/2000 |
| **062635401010-3Complete(C)** | ▮ | 3/11/1992 \| 209 3/11/1992 | Disposed(D) | Disposed(DISP)3/12/1992 | $50,000.00 | P/W INT DEL COC 28-LT200G CRA (F) | 3/12/1992 |
| **921138501010-2Complete(C)** | ▮ | 3/10/1992 \| 10 3/11/1992 | Disposed(D) | Disposed(DISP)3/13/1992 | $500.00 | UNLAW CARRY WPN (M) | 3/13/1992 |
| **057313701010-3Complete(C)** | ▮ | 8/24/1990 \| 180 8/24/1990 | Disposed(D) | Disposed(DISP)8/27/1990 | $10,000.00 | POSS COCAINE LT 28G-CRACK (F) | 8/27/1990 |
| **901025601010-2Complete(C)** | ▮ | 3/15/1990 \| 13 5/22/1990 | Disposed(D) | Disposed(DISP)5/22/1990 | $500.00 | UNLAW CARRY WPN (M) | 5/22/1990 |
| **883592201010-2Complete(C)** | ▮ | 10/10/1988 12 \| 10/28/1988 | Disposed(D) | Disposed(DISP)10/28/1988 | $500.00 | FLEEING/ATT ELUDE POLICE OFF (M) | 10/28/1988 |
| **051078601010-3Dismissed(D)** | ▮ | 9/15/1988 \| 182 | Disposed(D) | Dismissed(DISM)9/19/1988 | $5,000.00 | POSS COCAINE LT 28G-CRACK (F) | 9/19/1988 |

## ACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # |
|---|---|---|---|
| BRODSKY, CHARLES ALEXANDER | APPOINTED DEFENSE ATTORNEY | | 02294141 |
| ▮▮▮▮▮▮▮▮▮▮ | DEFENDANT - CRIMINAL | | 00969522 |

## INACTIVE PARTIES

No inactive parties found.

## SETTINGS

| Date | Court Post Jdgm | Docket Type | Reason | Results | Defendant | Future Date | Comments | Attorney Appearance Indicator |
|---|---|---|---|---|---|---|---|---|

| 6/25/2020<br>08:30 AM | 339 | Master<br>Docket | Arraignment | Reset<br>Upon<br>Defense<br>Request | Present | 7/24/2020<br>12:00:00 AM | Present |
| 7/24/2020<br>09:00 AM | 339 | Master<br>Docket | Arraignment | Reset By<br>Operation<br>Of Law | Data Not<br>Entered | 9/23/2020<br>12:00:00 AM | To Be Set |
| 11/09/2020<br>09:00 AM | 339 | Master<br>Docket | Arraignment | Reset<br>Upon<br>Defense<br>Request | Data Not<br>Entered | 11/27/2021<br>12:00:00 AM | Present |
| 1/27/2021<br>09:00 AM | 339 | Master<br>Docket | Disposition | Reset<br>Upon<br>Defense<br>Request | Present | 4/8/2021<br>12:00:00 AM | Present |
| 4/08/2021<br>09:00 AM | 339 | Master<br>Docket | Pre-Trial Motions | | Data Not<br>Entered | 1/1/0001<br>12:00:00 AM | To Be Set |

## ALIASES

| Defendant Alias | | True Name | Race | Sex | DOB | SPN# |
| --- | --- | --- | --- | --- | --- | --- |
| ██████████ | | | B | M | ██1971 | 00969522 |
| ██████████████ | | Yes | B | M | ██1971 | 00969522 |

## DOCUMENTS

| Number | Document | Post<br>Jdgm | Date | Pgs |
| --- | --- | --- | --- | --- |
| 91310837 | CHARGING INSTRUMENT - FELONY INDICTMENT | | 07/14/2020 | 1 |
| 91081408 | BOND SET | | 06/25/2020 | 1 |
| 91019766 | CHARGING INSTRUMENT - COMPLAINT | | 06/21/2020 | 1 |
| 91019888 | STATE'S MOTION FOR REASONABLE. SUFFICIENT BOND | | 06/21/2020 | 3 |
| 91020274 | FIRST EMERGENCY ORDER REGARDING THE COVID-19 STATE OF DISASTER | | 06/21/2020 | 1 |

00969522
339
Pend
1679872

| | | |
|---|---|---|
| THE STATE OF TEXAS<br>VS. | **00969522** | D.A. LOG NUMBER: 2651064<br>CJIS TRACKING NO.: 9268036770A001 |

SPN: 00969522
DOB: B M ▆▆▆1971
DATE PREPARED: 6/21/2020

BY: **PB**  DA NO: 2910899
AGENCY:**HPD**
O/R NO: 052178820
ARREST DATE: 06/04/2020

NCIC CODE: **2901 52**        RELATED CASES: **NONE**

FELONY CHARGE:  **Criminal Mischief**

CAUSE NO:
HARRIS COUNTY DISTRICT COURT NO:        **1679872**
FIRST SETTING DATE:        **339**

COURT ORDERED BAIL: **Referred to (15:17)**
PRIOR CAUSE NO:
CHARGE SEQ NUM: 1

**IN THE NAME AND BY AUTHORITY OF THE STATE OF TEXAS:**

Before me, the undersigned Assistant District Attorney of Harris County, Texas, this day appeared the undersigned affiant, who under oath says that he has good reason to believe and does believe that in Harris County, Texas, ▆▆▆▆▆▆▆▆ hereafter styled the Defendant, heretofore on or about **April 21, 2020**, did then and there unlawfully, intentionally and knowingly damagetangible property, namely one currency validator, owned by ▆▆▆▆▆ a person having a greater right to possession of the property than the defendant and hereafter styled the Complainant, without the effective consent of the Complainant, namely, without any consent of any kind, and the value of the pecuniary loss so inflicted was at least two thousand five hundred  dollars and under thirty thousand dollars, by using a pipe, pry bar and hand tools to open up the machine.

Before the commission of the offense alleged above, (hereafter styled the primary offense, on August 27, 1990, in Cause Number 0573137, in the 180th District Court of Harris County, Texas, the Defendant was convicted of the felony offense of Possession of Cocaine.

Before the commission of the primary offense, and after the conviction in Cause Number 0573137 was final, the Defendant committed the felony offense of Possession with Intent to Deliver Cocaine and was finally convicted of that offense on March 12, 1992, in Cause Number 0626354, in the 209th District Court of Harris County, Texas.

**FILED**
Marilyn Burgess
District Clerk

JUN 2 1 2020

Time:_____1821_____
Harris County, Texas

By_____
Deputy

**AGAINST THE PEACE AND DIGNITY OF THE STATE.**

Signed and sworn by me on  June 21, 2020_____

Duly attested by me on: June 21, 2020_____

_____
AFFIANT

_____
ASSISTANT DISTRICT ATTORNEY
OF HARRIS COUNTY, TEXAS
Bar No. 24091353

**COMPLAINT**

CAUSE NO.  167987201010

C87 D1 (COURT ORDER)

IN THE  339  DISTRICT COURT
OF HARRIS COUNTY, TEXAS

T H E   S T A T E   O F   T E X A S

VS.

▮▮▮▮▮▮▮▮▮▮▮▮

CRIMINAL MISCHIEF >=
$2,500<30K

TO THE SHERIFF OF HARRIS COUNTY, TEXAS:    GREETINGS

  BY ORDER OF THE COURT ON THE 25 DAY OF JUNE, A.D.  2020 THE

FOLLOWING ACTION IS DIRECTED IN THE ABOVE STYLED AND NUMBERED CAUSE:

  BOND SET IN THE AMOUNT OF  $7500

  THE COURT HAS ORDERED THE FOLLOWING BAIL OPTIONS:


NOTES TO SHERIFF: BOND SET PER JUDGE JESSE MCCLURE

WITNESS MY HAND AND SEAL OF OFFICE AT HOUSTON, TEXAS, THIS 25 DAY OF

JUNE, A.D. 2020 AT 11 : 35 O'CLOCK

SNU : 999

INITIATING DEPUTY:

BAXTER, JAKEITA ARCHAE

927-5970

MARILYN BURGESS, DISTRICT CLERK

HARRIS COUNTY, TEXAS

BY _____

                              DEPUTY

Unofficial Copy Office of Marilyn Burgess District Clerk

**HCDistrictclerk.com**    The State of Texas vs. ████████████ (SPN:    1/25/2021
00969522)
Cause: 170054501010    CDI: 3    Court: 339

## APPEALS
No Appeals found.

## PAYMENT PLAN
No Payment Plan found.

## RELATED CASES
No related cases found.

## WITNESS
No Witness found.

## SUMMARY

### CASE DETAILS

| | |
|---|---|
| **File Date** | 12/3/2020 |
| **Case (Cause) Status** | Active - CRIMINAL |
| **Offense** | BURGLARY OF A BUILDING |
| **Last Instrument Filed** | Complaint |
| **Case Disposition** | |
| **Case Completion Date** | 1/1/0001 |
| **Defendant Status** | JAIL |
| **Bond Amount** | $7,500.00 |
| **Next/Last Setting Date** | 2/17/2021 |

### DEFENDANT DETAILS

| | | | |
|---|---|---|---|
| **Race/Sex** | B / M | **Height/Weight** | 6'07 / 265 LBS |
| **Eyes** | BRO | **Hair** | BLK |
| **Skin** | MED | **Build** | MED |
| **DOB** | ██/1971 | **In Custody** | Y (Locate) |
| **US Citizen** | YES | **Place Of Birth** | TX |
| **Address** | ███████████████ | | |
| **Markings** | | | |

### CURRENT PRESIDING JUDGE

| | |
|---|---|
| **Court** | 339th |
| **Address** | 201 CAROLINE (Floor: 15) HOUSTON, TX 77002 Phone:7137557784 |
| **JudgeName** | Teiva Bell |
| **Court Type** | Criminal |

## BONDS

| Date | Type | Description | SNU |
|---|---|---|---|
| 12/03/2020 | BOND SET | Refer to 15.17 Hearing SNU: 999 12/03/20 | |

## ACTIVITIES

| Date | Type | Description | SNU/CFI |
|---|---|---|---|
| 12/07/2020 | ATTORNEY | BRODSKY, CHARLES ALEXANDER SNU: 999 12/08/20 | |
| 12/07/2020 | ATTORNEY | AAT COURT 339 CFI 339 12/08/20 | |
| 12/07/2020 | JUDGE | MCCLURE, JESSE FOSTER III PRESIDING 12/08/20 | |

23

| 12/07/2020 | C87 ACTIVITY | BOND SET STATUS J CFI 339 SNU: 998 12/07/20 |
| 12/05/2020 | C87 ACTIVITY | PC FOUND STATUS CFI 339 SNU: 999 12/05/20 |
| 12/05/2020 | C87 ACTIVITY | PROBABLE CAUSE FOUND 12/05/20 |
| 12/03/2020 | COMPLAINT FILED | 1701 339 BURGLARY OF A BUILDING LEVEL FS 12/03/20 |
| 12/03/2020 | BOND SET | Refer to 15.17 Hearing SNU: 999 12/03/20 |
| 12/03/2020 | REVIEWED BY | POWERS, SEAN JEFFREY VALENZUEL 12/03/20 |
| 12/03/2020 | ORI | HOUSTON POLICE DEPAR OFFENSE NO: 033650520 12/03/20 |
| 12/03/2020 | COMPLAINANT | LARUE, V R 12/03/20 |
| 12/03/2020 | MOTIONS | MOTION SUF BAIL SNU: 999 12/03/20 |
| 12/03/2020 | MOTIONS | FILED CFI 339 12/03/20 |
| 12/03/2020 | MOTIONS | /M BND CND SNU: 998 12/03/20 |
| 12/03/2020 | MOTIONS | FILED CFI 339 12/03/20 |

## BOOKINGS

| Arrest Date | Arrest Location | Booking Date |
|---|---|---|
| 6/4/2020 4:30:00 AM | 12827 | 6/4/2020 5:22:00 AM |

## HOLDS

| Agency Placing Hold | Agency Name | Warrant Number | Bond Amount | Offense | Hold Placed | Hold Lifted |
|---|---|---|---|---|---|---|
| TX227015G | BOPP | 04086970 | $0.00 | PAROLE VIOLATION | 1/31/2008 | 7/29/2008 |
| TX227015G | BOPP | 662715 | $0.00 | PAROLE VIOLATION | 7/21/2000 | 7/28/2000 |
| TX227015G | B.O.P.P. | 024674 | $0.00 | PAROLE VIOLATOR | 4/17/1992 | 7/16/1993 |
| HPD | HPD | | $0.00 | 7 CASES AT 5521 792.00 | 8/24/1990 | 10/11/1990 |

## CRIMINAL HISTORY

| Case(Cause)Nbr / Status | Defendant | Filed / Booked | Ct | Defendant Status | Disposition | Bond Amt | Type of Action / Offense | Next Setting |
|---|---|---|---|---|---|---|---|---|
| 170054501010-3Active - CRIMINAL(A) | █ | 12/3/2020 \| 6/4/2020 | 339 | JAIL(J) | | $7,500.00 | BURGLARY OF A BUILDING (F) | 2/17/2021 |
| 167987201010-3Active - CRIMINAL(A) | █ | 6/21/2020 \| 6/4/2020 | 339 | JAIL(J) | | $7,500.00 | CRIMINAL MISCHIEF >=$2,500<30K (F) | 1/27/2021 |
| 231414301010-2Active - CRIMINAL(A) | █ | 6/5/2020 \| 6/4/2020 | 11 | JAIL(J) | | $100.00 | BURG COIN OPERATED MACHINE (M) | 1/29/2021 |
| 167435901010-3Active - CRIMINAL(A) | █ | 5/7/2020 \| 6/4/2020 | 339 | JAIL(J) | | $7,500.00 | BURGLARY OF A BUILDING (F) | 1/27/2021 |
| 161912001010-3Complete(C) | █ | 1/23/2019 \| 1/23/2019 | 185 | Disposed(D) | Disposed(DISP)4/2/2019 | $5,000.00 | EVAD ARREST/DETENTION W/PREV CONV (F) | 4/2/2019 |
| 22243950101A-4Active - CRIMINAL(A) | █ | 9/24/2018 \| | 11 | Warrant or Citation Issued(N) | | $500.00 | | |

24

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [222439501010-2Complete(C)](#) | ▮ | 9/14/2018 \| 1/23/2019 | 11 | Disposed(D) | Disposed(DISP)1/24/2019 | $1,001.00 | THEFT <$100 W/PREV CONVICTION (M) | 1/24/2019 |
| [148727201010-3Complete(C)](#) | ▮ | 11/3/2015 \| 11/5/2015 | 339 | Disposed(D) | Disposed(DISP)1/4/2016 | $15,000.00 | POSS CS PG 1 <1G (F) | 1/4/2016 |
| [171212001010-2Complete(C)](#) | ▮ | 10/9/2010 \| 10/9/2010 | 4 | Disposed(D) | Disposed(DISP)10/11/2010 | $5,000.00 | EVADING ARREST/DETENTION (M) | 10/11/2010 |
| [171211901010-2Complete(C)](#) | ▮ | 10/9/2010 \| 10/9/2010 | 4 | Disposed(D) | Disposed(DISP)10/11/2010 | $5,000.00 | THEFT - $50-$500 (M) | 10/11/2010 |
| [115136601010-3Complete(C)](#) | ▮ | 1/29/2008 \| 1/30/2008 | 185 | Disposed(D) | Disposed(DISP)6/30/2008 | $15,000.00 | POSS CS PG 1 <1G (F) | 6/30/2008 |
| [098777101010-3Complete(C)](#) | ▮ | 5/14/2004 \| 5/15/2004 | 177 | Disposed(D) | Disposed(DISP)7/21/2004 | $15,000.00 | POSS CS PG 1 <1G (F) | 7/21/2004 |
| [084520201010-3Complete(C)](#) | ▮ | 5/20/2000 \| 5/20/2000 | 338 | Disposed(D) | Disposed(DISP)5/22/2000 | | MAN/DEL CS PG I <1GRAM (F) | 5/22/2000 |
| [062635401010-3Complete(C)](#) | ▮ | 3/11/1992 \| 3/11/1992 | 209 | Disposed(D) | Disposed(DISP)3/12/1992 | $50,000.00 | P/W INT DEL COC 28-LT200G CRA (F) | 3/12/1992 |
| [921138501010-2Complete(C)](#) | ▮ | 3/10/1992 \| 3/11/1992 | 10 | Disposed(D) | Disposed(DISP)3/13/1992 | $500.00 | UNLAW CARRY WPN (M) | 3/13/1992 |
| [057313701010-3Complete(C)](#) | ▮ | 8/24/1990 \| 8/24/1990 | 180 | Disposed(D) | Disposed(DISP)8/27/1990 | $10,000.00 | POSS COCAINE LT 28G-CRACK (F) | 8/27/1990 |
| [901025601010-2Complete(C)](#) | ▮ | 3/15/1990 \| 5/22/1990 | 13 | Disposed(D) | Disposed(DISP)5/22/1990 | $500.00 | UNLAW CARRY WPN (M) | 5/22/1990 |
| [883592201010-2Complete(C)](#) | ▮ | 10/10/1988 \| 10/28/1988 | 12 | Disposed(D) | Disposed(DISP)10/28/1988 | $500.00 | FLEEING/ATT ELUDE POLICE OFF (M) | 10/28/1988 |
| [051078601010-3Dismissed(D)](#) | ▮ | 9/15/1988 \| 182 | 182 | Disposed(D) | Dismissed(DISM)9/19/1988 | $5,000.00 | POSS COCAINE LT 28G-CRACK (F) | 9/19/1988 |

## ACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # |
|---|---|---|---|
| MCCLURE, JESSE FOSTER III | JUDGE - CRIMINAL | | 01759318 |
| BRODSKY, CHARLES ALEXANDER | APPOINTED DEFENSE ATTORNEY | | 02294141 |
| ▮ | DEFENDANT - CRIMINAL | | 00969522 |

## INACTIVE PARTIES

No inactive parties found.

## SETTINGS

| Date | Court Post Jdgm | Docket Type | Reason | Results | Defendant | Future Date | Comments | Attorney Appearance Indicator |
|---|---|---|---|---|---|---|---|---|
| 12/07/2020 09:00 AM | 339 | Assigned Court | Preliminary Assigned Court Appearance | Reset Upon Defense Request | Data Not Entered | 2/17/2021 12:00:00 AM | | Present |
| 2/17/2021 09:00 AM | 339 | Master Docket | Arraignment | | Data Not Entered | 1/1/0001 12:00:00 AM | | To Be Set |

## ALIASES

| Defendant Alias | True Name | Race | Sex | DOB | SPN# |
|---|---|---|---|---|---|

| ████████ | | B | M | ████ /1971 | 00969522 |
| ████████████ | Yes | B | M | ████ /1971 | 00969522 |

## DOCUMENTS

| Number | Document | Post Jdgm | Date | Pgs |
|--------|----------|-----------|------|-----|
| 93387534 | BOND SET | | 12/07/2020 | 1 |
| 93416402 | APPOINTING COUNSEL | | 12/07/2020 | 1 |
| 93353151 | CHARGING INSTRUMENT - COMPLAINT | | 12/03/2020 | 1 |
| -> 93353152 | FIRST EMERGENCY ORDER REGARDING THE COVID - 19 STATE OF DISASTER | | 12/03/2020 | 1 |
| 93353153 | STATE'S MOTION FOR BOND CONDITIONS | | 12/03/2020 | 4 |
| 93353154 | MOTION FOR SUFFICIENT BAIL | | 12/03/2020 | 4 |

Filed 20 December 03 P5:01
**Marilyn Burgess - District Clerk**
**Harris County**
**EA001_623272**
**By: MORENO, MARC**

THE STATE OF TEXAS

VS.

SPN: **00969522**
DOB: **B M     /1971**
DATE PREPARED: **12/03/2020**

D.A. LOG NUMBER: **2687041**
CJIS TRACKING NO.: **9268382555A001**
AGENCY: **HPD**
O/R NO: **033650520**
ARREST DATE: **12/03/2020**

NCIC CODE: **2200 96**                RELATED CASES:

FELONY CHARGE: **BURGLARY WITH INTENT TO COMMIT THEFT**

CAUSE NO: **170054501010**
HARRIS COUNTY DISTRICT COURT NO: **339**
FIRST SETTING DATE: **12/7/2020**

COURT ORDERED BAIL: **Referred to (15.17)**
PRIOR CAUSE NO:
CHARGE SEQ NUM: **1**

---

**IN THE NAME AND BY AUTHORITY OF THE STATE OF TEXAS:**

Before me, the undersigned Assistant District Attorney of Harris County, Texas, this day appeared the undersigned affiant, who under oath says that he has good reason to believe and does believe that in Harris County, Texas,                          , hereafter styled the Defendant, heretofore on or about **March 11, 2020**, did then and there unlawfully, without the effective consent of the owner, namely, without any consent of any kind, intentionally enter a building owned by                , a person having a greater right to possession of the building than the Defendant, and commit theft of cash  money.

Before the commission of the offense alleged above, (hereafter styled the primary offense), on August 27, 1990, in Cause Number 062635401010, in the 180th District Court of Harris County, Texas, the Defendant was convicted of the felony offense of  Possession of a controlled Substance.

Before the commission of the primary offense, and after the conviction in Cause Number 057313701010 was final, the Defendant committed the felony offense of  Possession with Intent to Deliver a Controlled Substance and was finally convicted of that offense on March 12, 1992, in Cause Number 062635401010, in the 209th District Court of Harris County, Texas.

**AGAINST THE PEACE AND DIGNITY OF THE STATE.**

Signed and sworn by me on  12/03/2020

Duly attested by me on  12/03/2020

_Jennifer A. Delgado Leija_

Jennifer Delgado Leija
AFFIANT

_Brian Foley_

Brian Foley
Assistant District Attorney
Harris County District Attorney's Office
TBC No. 24073297
FOLEY_BRIAN@DAO.HCTX.NET

**COMPLAINT**

D.A. LOG NUMBER: **2687041**
DEFENDANT:

27

Page 1 of 1

Unofficial Copy Office of Marilyn Burgess District Clerk

CAUSE NO: <u>170054501010</u>

Received December 08 P1:57
Marilyn Burgess - District Clerk
Harris County

CHARGE <u>BURGLARY OF A BUILDING</u>

THE STATE OF TEXAS                  §          339th DISTRICT COURT

V.                                  §          OF                        Pgs-1

                                    §          HARRIS COUNTY, TEXAS      ATAC
▬▬▬▬▬▬▬▬▬▬▬                                                             (999)
Defendant (SPN 00969522)

## ORDER APPOINTING COUNSEL

On this, the December 7, 2020, the Court finds (CHECK ONE)

☒        the DEFENDANT is indigent.

☐        the interests of justice require representation.

Therefore, the Court ORDERS that  ☒ the ATTORNEY LISTED BELOW   ☐ the HARRIS COUNTY PUBLIC

DEFENDER'S OFFICE is appointed to represent the DEFENDANT named above in this cause.

BRODSKY, CHARLES ALEXANDER
Attorney/Assistant Public Defender Assigned by HCPD          E-Mail Address

300 MAIN ST, SUITE 200
Address                                                      Phone Number

HOUSTON          TX          77002
City             State       Zip                            Fax Number

02294141                                                     24057774
SPN Number                                                   Bar Number

The Court further ORDERS the cause set for:   Arraignment

On the <u>Wednesday, February 17, 2021</u> at <u>9:00 am</u> before this Court at 1201 Franklin, Houston, Harris
County, Texas.

Signed this December 8, 2020.

_____
JESSE MCCLURE III
**Judge Presiding**

☐  The State has offered or      ☐   The State and Defense agree as follows:

Defense Attorney _____      Prosecutor _____

Defendant/Witness Signature  X  _In Custody_

_____

### FOR COURT STAFF ONLY

Reset by:  ☐ Court      ☐ Defense      ☐ Operation of Law      ☐ Prosecution
Reason for Reset:

☐ D.A. to Contact Complainant/Witness    ☐ Defense to Contact Witness      ☐ Not Indicted

☐ D.A. to Evaluate Case                  ☐ Disposition of Misd./OOC Case   ☐ Other

☐ D.A. to Reindict                       ☐ File Unavailable                ☐ Refer to

☐ D.A. to file MRP/MAJ                    ☐ MHMRA Evaluation                ☐ Restitution Info
                                            21 Day Full

☐ Defendant On Call                      ☐ No Tape/Lab                     ☐ To Hire Attorney

☐ Defendant to Consider Offer            ☐ No Offense Report

4/2017

COURT DIRECTIVE C87 / BOND SET/MODIFICATION

CAUSE NO. 170054501010

T H E   S T A T E   O F   T E X A S                     IN THE 339th DISTRICT COURT
                                    VS.

▮▮▮▮▮▮▮▮▮▮▮▮                                           OF HARRIS COUNTY, TEXAS

OFFENSE: BURGLARY OF A BUILDING

TO THE SHERIFF OF HARRIS COUNTY, TEXAS:   GREETINGS

    BY ORDER OF THE COURT ON December 7, 2020, A.D.  THE FOLLOWING ACTION IS DIRECTED
IN THE ABOVE STYLED AND NUMBERED CAUSE:

    BOND  SET  TO $7500

    NO  THE COURT HAS ORDERED THE FOLLOWING BAIL OPTIONS:

    CONDITIONS OF BOND: Please select

BAIL SET AS TO WITNESS ONLY:  SPN:            NAME:

NOTES TO SHERIFF:  bnd set per jge mcclure

WITNESS MY HAND AND SEAL OF OFFICE AT HOUSTON, TEXAS, THIS  December 07, 2020 10:27 AM

    Marilyn Burgess, DISTRICT CLERK

    HARRIS COUNTY, TEXAS

    BY: _____

        J BAXTER

SNU: 998

BOND SET