# EXHIBIT 102

**HCDistrictclerk.com**    The State of Texas vs  GUINN, JARROD (SPN  02732398)    10/19/2022
    Cause: 153255701010    CDI: 3    Court: 184

## APPEALS
No Appeals found

## BONDS
No Bonds found.

## PAYMENT PLAN
No Payment Plan found

## RELATED CASES
No related cases found.

## DOCUMENTS
No documents

## SUMMARY

### CASE DETAILS

| | |
|---|---|
| Case | 153255701010   3 |
| File Date | 11/30/2016 |
| Case (Cause) Status | Complete |
| Offense | AGG SEX ASSAULT |
| Last Instrument Filed | Felony Indictment |
| Case Disposition | Disposed |
| Case Completion Date | 12/1/2021 |
| Defendant Status | Disposed |
| Bond Amount | $100,000 00 |
| Next/Last Setting Date | 12/1/2021 |

### DEFENDANT DETAILS

| | | | |
|---|---|---|---|
| Race/Sex | B / M | Height/Weight | 5'05 / 140 LBS |
| Eyes | BRO | Hair | BRO |
| Skin | DRK | Build | SKN |
| DOB | ▉ | In Custody | N |
| US Citizen | YES | Place Of Birth | TX |
| Address | ▉▉▉▉▉▉ 77057 | | |
| Markings | | | |

### CURRENT PRESIDING JUDGE

| | |
|---|---|
| Court | 184th |
| Address | 1201 Franklin (Floor: 17) Houston, TX 77002 Phone:8329273900 |
| JudgeName | Abigail Anastasio |
| Court Type | Criminal |

## WITNESS

| Subpoena ID | Status | Name | County | Request Date | Issued Date | Summoned By | Served Date | Return Date | Return Type |
|---|---|---|---|---|---|---|---|---|---|
| 466215 | Returned | RECORDS, HPD | Harris County | 5/30/2017 | 5/30/2017 | Peace Officer | 6/2/2017 | 6/2/2017 11:48:00 AM | Executed |
| 467618 | Issued | CUSTODIAN RECORDS, CPS - LISA FOY | Harris County | 6/1/2017 | 6/1/2017 | Private | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467666 | Returned | RECORDS, HCSO | Harris County | 6/1/2017 | 6/1/2017 | Peace Officer | 6/5/2017 | 6/5/2017 8:31:00 AM | Executed |
| 475836 | Issued | RECORDS, TDCJ | Harris County | 6/27/2017 | 6/27/2017 | Private | | | |
| 475846 | Returned | RECORDS, HCSO | Harris County | 6/27/2017 | 6/27/2017 | Peace Officer | 6/27/2017 | 6/27/2017 1:40:00 PM | Executed |
| 716293 | Returned | HARRIS COUNTY SHERIF, CUSTODIAN OF RECORDS | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 3:20:00 PM | Executed |
| 716294 | Returned | HCSO-MHU, CUSTODIAN OF RECORDS | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/6/2019 | 8/6/2019 10:14:00 AM | Executed |
| 716295 | Returned | NORIEGA, RN, FANNY | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/6/2019 | 8/6/2019 7:43:00 AM | Executed |
| 716296 | Returned | MYERS-ALLRED, E | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/6/2019 | 8/6/2019 7:43:00 AM | Executed |
| 716297 | Returned | SAUCEDO, JESUS | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716298 | Returned | AMRI, HEYTHEM | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716299 | Returned | LEVRIER, CHRISTOPHER | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716300 | Returned | KNOTTS, MONTOYIS | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716301 | Returned | COFFELT, JENNIFER | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716302 | Returned | HUYNH, TRI | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716303 | Returned | BALTAZAR, STEVEN | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716304 | Returned | GONZALEZ, RICARDO | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716305 | Returned | NICKERSON, J | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716306 | Returned | FORTSON, MONICA | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716307 | Returned | POWERS, JESSICA | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716308 | Returned | HUYNH, TRI | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716309 | Returned | TARAVELLA, ANDREW | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716310 | Returned | WEST, CLEVA | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716311 | Returned | VINSON, ADAM | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 2:22:00 PM | Executed |
| 716312 | Returned | SILER 154020, BRANDON | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 3:04:00 PM | Executed |

| 716313 | Returned | VILLARREAL, MIGUEL | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 3 04 00 PM | Un-Executed |
| 716322 | Returned | KACHAKECH, MARIAM | Fort Bend County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/6/2019 | 8/6/2019 1:11:00 PM | Executed |
| 716323 | Returned | HAWILA, ALI | Fort Bend County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/6/2019 | 8/6/2019 1:11:00 PM | Executed |
| 716324 | Returned | HAWILA, HASSAN | Fort Bend County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/6/2019 | 8/6/2019 1:11:00 PM | Executed |
| 716325 | Returned | Kachakech, Miriam | Fort Bend County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/6/2019 | 8/6/2019 1 11 00 PM | Executed |
| 716331 | Returned | HCSO DISCIPLINARY RE, CUSTODIAN OF RECORDS | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 3:24:00 PM | Executed |
| 716332 | Returned | HCSO-INMATE MEDICAL, CUSTODIAN OF RECORDS | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 3 36 00 PM | Executed |
| 716333 | Returned | HARRIS COUNTY SHERIF, CUSTODIAN OF RECORDS | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/5/2019 | 8/5/2019 3:20:00 PM | Executed |
| 716334 | Returned | HCSO-MHU, CUSTODIAN OF RECORDS | Harris County | 8/2/2019 | 8/5/2019 | Peace Officer | 8/6/2019 | 8/6/2019 10:14:00 AM | Executed |
| 719054 | Issued | CUSTODIAN RECORD, CPS - ATTN: LISA FOY | Harris County | 8/8/2019 | 8/8/2019 | Private | | | |
| 806870 | Returned | HARRIS COUNTY JUVENILE DETENTION/PROBATION, CUSTODIAN OF RECORDS | Harris County | 4/13/2020 | 4/13/2020 | Peace Officer | 4/14/2020 | 4/14/2020 9:53:00 AM | Executed |
| 806871 | Returned | HARRIS COUNTY ADULT PROBATION DIVISION, CUSTODIAN OF RECORDS | Harris County | 4/13/2020 | 4/13/2020 | Peace Officer | 4/14/2020 | 4/14/2020 1:24:00 PM | Executed |
| 815484 | Returned | HCSO Inmate Disciplinary Records Division, Custodian of Records | Harris County | 6/29/2020 | 7/6/2020 | Peace Officer | 7/7/2020 | 7/7/2020 10:22:00 AM | Executed |
| 822259 | Returned | HAWILA, ALI | Fort Bend County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/8/2020 | 9/8/2020 4:09:00 PM | Executed |
| 822260 | Returned | HAWILA, HASSAN | Fort Bend County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/10/2020 | 9/10/2020 8 50 00 AM | Executed |
| 822261 | Returned | Kachakech, Miriam | Fort Bend County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/10/2020 | 9/10/2020 2:57:00 PM | Un-Executed |
| 822262 | Returned | KACHAKECH, MARIAM | Fort Bend County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/3/2020 | 9/3/2020 12:19:00 PM | Un-Executed |
| 822281 | Returned | NORIEGA, RN, FANNY | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 2:39:00 PM | Executed |
| 822282 | Returned | MYERS-ALLRED, E | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 2:39:00 PM | Executed |
| 822283 | Returned | SAUCEDO, JESUS | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822284 | Returned | AMRI, HEYTHEM | Harris | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 | Executed |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | County | | | | | 1:51:00 PM | |
| 822285 | Returned | LEVRIER, CHRISTOPHER | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/3/2020 | 9/3/2020 2:19:00 PM | Executed |
| 822286 | Returned | KNOTTS, MONTOYIS | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822287 | Returned | COFFELT, JENNIFER | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/3/2020 | 9/3/2020 2:19:00 PM | Executed |
| 822288 | Returned | HUYNH, TRI | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822289 | Returned | BALTAZAR, STEVEN | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822290 | Returned | GONZALEZ, RICARDO | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822291 | Returned | NICKERSON, J | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822292 | Returned | FORTSON, MONICA | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822293 | Returned | POWERS, JESSICA | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822294 | Returned | HUYNH, TRI | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/3/2020 | 9/3/2020 2:19:00 PM | Executed |
| 822295 | Returned | TARAVELLA, ANDREW | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822296 | Returned | WEST, CLEVA | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 1:51:00 PM | Executed |
| 822297 | Returned | VINSON, ADAM | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 2/17/2021 | 2/17/2021 8:20:00 AM | Un-Executed |
| 822298 | Returned | SILER 154020, BRANDON | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 2:31:00 PM | Executed |
| 822299 | Returned | VILLARREAL, MIGUEL | Harris County | 9/2/2020 | 9/2/2020 | Peace Officer | 9/2/2020 | 9/2/2020 2:31:00 PM | Executed |
| 823259 | Returned | Records, Custodian | Harris County | 9/10/2020 | 9/10/2020 | Peace Officer | 9/11/2020 | 9/11/2020 12:50:00 PM | Executed |
| 823589 | Returned | Records, Custodian | Harris County | 9/11/2020 | 9/11/2020 | Peace Officer | 9/11/2020 | 9/11/2020 12:50:00 PM | Executed |
| 840360 | Returned | NORIEGA, RN, FANNY | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:03:00 PM | Executed |
| 840361 | Returned | MYERS-ALLRED, E | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:03:00 PM | Executed |
| 840362 | Returned | SAUCEDO, JESUS | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:52:00 PM | Executed |
| 840363 | Returned | AMRI, HEYTHEM | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840364 | Returned | LEVRIER, CHRISTOPHER | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:52:00 | Executed |

| 840365 | Returned | KNOTTS, MONTOYIS | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840366 | Returned | COFFELT, JENNIFER | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840367 | Returned | HUYNH, TRI | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840368 | Returned | BALTAZAR, STEVEN | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840369 | Returned | GONZALEZ, RICARDO | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840370 | Returned | NICKERSON, J | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840371 | Returned | FORTSON, MONICA | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:52:00 PM | Executed |
| 840372 | Returned | POWERS, JESSICA | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840373 | Returned | HUYNH, TRI | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:52:00 PM | Executed |
| 840374 | Returned | TARAVELLA, ANDREW | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840375 | Returned | WEST, CLEVA | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840376 | Returned | VINSON, ADAM | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:43:00 PM | Executed |
| 840377 | Returned | SILER 154020, BRANDON | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 12:03:00 PM | Executed |
| 840378 | Returned | VILLARREAL, MIGUEL | Harris County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 11:09:00 AM | Un-Executed |
| 840379 | Returned | HAWILA, ALI | Fort Bend County | 12/18/2020 | 12/18/2020 | Peace Officer | 2/1/2021 | 2/1/2021 7:01:00 AM | Un-Executed |
| 840380 | Returned | HAWILA, HASSAN | Fort Bend County | 12/18/2020 | 12/18/2020 | Peace Officer | 1/13/2021 | 1/13/2021 8:58:00 AM | Un-Executed |
| 840381 | Returned | Kachakech, Miriam | Fort Bend County | 12/18/2020 | 12/18/2020 | Peace Officer | 1/13/2021 | 1/13/2021 9:32:00 AM | Un-Executed |
| 840382 | Returned | KACHAKECH, MARIAM | Fort Bend County | 12/18/2020 | 12/18/2020 | Peace Officer | 12/21/2020 | 12/21/2020 7:39:00 | Un-Executed |

| 847481 | Returned | HCSO-LEGAL COUNSEL, CUSTODIAN OF RECORDS | Harris County | 1/25/2021 | 1/25/2021 | Peace Officer | 1/26/2021 | 1/26/2021 9 35 00 AM | Executed |
|---|---|---|---|---|---|---|---|---|---|
| 847482 | Returned | Records, Custodian | Harris County | 1/25/2021 | 1/25/2021 | Peace Officer | 1/26/2021 | 1/26/2021 8:33:00 AM | Executed |
| 875349 | Returned | Kachakech, Miriam | Fort Bend County | 5/21/2021 | 5/23/2021 | DA | 5/24/2021 | 5/24/2021 2 36 00 PM | Executed |
| 875350 | Returned | HAWILA, ALI | Fort Bend County | 5/21/2021 | 5/23/2021 | DA | 5/24/2021 | 5/24/2021 7:32:00 AM | Executed |
| 875351 | Returned | HAWILA, HASSAN | Fort Bend County | 5/21/2021 | 5/24/2021 | Peace Officer | 5/25/2021 | 5/25/2021 9:26:00 AM | Executed |
| 875352 | Returned | NORIEGA, RN, FANNY | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/24/2021 | 5/24/2021 3:30:00 PM | Executed |
| 875353 | Returned | MYERS-ALLRED, E | Harris County | 5/21/2021 | 5/24/2021 | Peace Officer | 5/24/2021 | 5/24/2021 3:30:00 PM | Executed |
| 875354 | Returned | SAUCEDO, JESUS | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875355 | Returned | AMRI, HEYTHEM | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1 52 00 PM | Executed |
| 875356 | Returned | LEVRIER, CHRISTOPHER | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875357 | Returned | KNOTTS, MONTOYIS | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875358 | Returned | COFFELT, JENNIFER | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875359 | Returned | HUYNH, TRI | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1 52 00 PM | Executed |
| 875360 | Returned | BALTAZAR, STEVEN | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875361 | Returned | GONZALEZ, RICARDO | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875362 | Returned | NICKERSON, J | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875363 | Returned | FORTSON, MONICA | Harris County | 5/21/2021 | 5/24/2021 | Peace Officer | 5/25/2021 | 5/25/2021 2 02 00 PM | Executed |
| 875364 | Returned | HUYNH, TRI | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875365 | Returned | TARAVELLA, ANDREW | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875366 | Returned | WEST, CLEVA | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875367 | Returned | SILER 154020, BRANDON | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 7 10 00 AM | Executed |
| 875368 | Returned | VILLARREAL, MIGUEL | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 7:10:00 AM | Executed |

| 875369 | Returned | VINSON, S | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 875370 | Returned | POWERS, JESSICA | Harris County | 5/21/2021 | 5/23/2021 | Peace Officer | 5/25/2021 | 5/25/2021 1:52:00 PM | Executed |
| 916652 | Returned | MYERS-ALLRED, E | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 12:25:00 PM | Executed |
| 916653 | Returned | SAUCEDO, JESUS | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916654 | Returned | AMRI, HEYTHEM | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916655 | Returned | LEVRIER, CHRISTOPHER | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916656 | Returned | KNOTTS, MONTOYIS | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916657 | Returned | COFFELT, JENNIFER | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916658 | Returned | HUYNH, TRI | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916659 | Returned | BALTAZAR, STEVEN | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916660 | Returned | GONZALEZ, RICARDO | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916661 | Returned | NICKERSON, J | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916662 | Returned | FORTSON, MONICA | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916663 | Returned | HUYNH, TRI | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916664 | Returned | TARAVELLA, ANDREW | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916665 | Returned | SILER 154020, BRANDON | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/21/2021 | 9/21/2021 12:03:00 PM | Executed |
| 916666 | Returned | VILLARREAL, MIGUEL | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/21/2021 | 9/21/2021 12:02:00 PM | Un-Executed |
| 916667 | Returned | VINSON, S | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916668 | Returned | POWERS, JESSICA | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916669 | Returned | NORIEGA, RN, FANNY | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 12:25:00 PM | Executed |
| 916670 | Returned | WEST, CLEVA | Harris County | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 1:25:00 PM | Executed |
| 916672 | Returned | Kachakech, Miriam | Fort Bend County | 9/20/2021 | 9/21/2021 | DA | 9/21/2021 | 9/21/2021 4:28:00 PM | Executed |
| 916673 | Returned | HAWILA, ALI | Fort Bend County | 9/20/2021 | 9/21/2021 | DA | 9/21/2021 | 9/21/2021 4:25:00 PM | Executed |
| 916674 | Returned | HAWILA, HASSAN | Fort Bend | 9/20/2021 | 9/21/2021 | Peace Officer | 9/22/2021 | 9/22/2021 | Executed |

|  |  |  |  |  |  |  |  | 12:25:00 PM |  |
|---|---|---|---|---|---|---|---|---|---|
| 922595 | Issued | HEDIN, P.A., KIRSTEN | Harris County | 10/1/2021 | 10/1/2021 | DA |  |  |  |
| 925122 | Returned | Records, Custodian | Harris County | 10/6/2021 | 10/6/2021 | Peace Officer | 10/7/2021 | 10/7/2021 1:07:00 PM | Executed |
| 937431 | Returned | Records, Custodian | Harris County | 11/1/2021 | 11/1/2021 | Peace Officer | 11/2/2021 | 11/2/2021 4:04:00 PM | Executed |
| 944140 | Issued | Brook apartments, Alanza | Harris County | 11/15/2021 | 11/15/2021 | Private |  |  |  |
| 949788 | Returned | Powers, Jessica | Harris County | 11/30/2021 | 11/30/2021 | DA | 11/30/2021 | 11/30/2021 9:28:00 AM | Executed |
| 949789 | Returned | Vinson, Adam | Harris County | 11/30/2021 | 11/30/2021 | DA | 11/30/2021 | 11/30/2021 9:29:00 AM | Executed |

## BOOKINGS

| Arrest Date | Arrest Location | Booking Date |
|---|---|---|
| 10/24/2016 12:00:00 AM |  |  |
| 11/30/2016 5:03:00 PM | JA00 | 11/30/2016 5:03:00 PM |

## HOLDS

No holds found.

## CRIMINAL HISTORY

| Case(Cause)Nbr / Status | Defendant | Filed / Booked | Ct | Defendant Status | Disposition | Bond Amt | Type of Action / Offense | Next Setting |
|---|---|---|---|---|---|---|---|---|
| 153255701010-3Complete(C) | GUINN, JARROD | 11/30/2016 \| 11/30/2016 | 184 | Disposed(D) | Disposed(DISP)12/1/2021 | $100,000 | AGG SEX ASSAULT (F) | 12/1/2021 |
| 153256001010-3Dismissed(D) | GUINN, JARROD | 11/30/2016 \| 11/30/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $100,000 | AGG ROBBERY-DEADLY WPN (F) | 12/1/2021 |
| 152932101010-3Dismissed(D) | GUINN, JARROD | 11/2/2016 \| 11/2/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $10,000 | THEFT >=2,500 <30,000 (F) | 12/1/2021 |
| 152832901010-3Dismissed(D) | GUINN, JARROD ANTHONY | 10/24/2016 \| 10/24/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $10,000 | UNAUTH USE OF VEHICLE (F) | 12/1/2021 |
| 146802101010-3Complete(C) | GUINN, JARROD | 5/13/2015 \| 5/13/2015 | 185 | Disposed(D) | Disposed(DISP)5/14/2015 |  | UNAUTH USE OF VEHICLE (F) | 5/14/2015 |
| 146802201010-3Dismissed(D) | GUINN, JARROD | 5/13/2015 \| 5/13/2015 | 185 | Disposed(D) | Dismissed(DISM)5/14/2015 |  | EVADING ARREST/DETENTION W/VEHICLE (F) | 5/14/2015 |
| 145219101010-3Dismissed(D) | GUINN, JARROD ANTHONY | 12/19/2014 \| | 185 | Disposed(D) | Dismissed(DISM)12/22/2014 |  | UNAUTH USE OF VEHICLE (F) | 12/21/2014 |
| 145219301010-3Complete(C) | GUINN, JARROD ANTHONY | 12/19/2014 \| 5/13/2015 | 185 | Disposed(D) | Disposed(DISP)5/14/2015 |  | THEFT $1500-20K (F) | 5/14/2015 |
| 143555401010-3Complete(C) | GUINN, JARROD ANTHONY | 7/21/2014 \| 5/13/2015 | 185 | Disposed(D) | Unsatisfactory Termination of Probation(USTP)5/15/2015 |  | UNAUTH USE OF VEHICLE (F) | 5/14/2015 |
| 142606801010-3Dismissed(D) | GUINN, JARROD ANTHONY | 4/24/2014 \| 7/25/2014 | 185 | Disposed(D) | Dismissed(DISM)8/27/2014 |  | KIDNAPPING (F) | 8/27/2014 |

## ACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # | Atty StartDt | Atty EndDt |
|------|-----------|-----------|-------|--------------|------------|
| ANASTASIO, ABIGAIL | JUDGE - CRIMINAL | | 02594975 | | |
| DUPONT, THOMAS B II | APPOINTED DEFENSE ATTORNEY | | 01728551 | | |
| KROCKER, JANICE | JUDGE - CRIMINAL | | 02709149 | | |
| GUINN, JARROD | DEFENDANT - CRIMINAL | | 02732398 | | |

## INACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # | Atty StartDt | Atty EndDt |
|------|-----------|-----------|-------|--------------|------------|
| VARA, JANE SCOTT | PREV APPOINTED PUBLIC DEFENDER | | 50794611 | | |
| CRAWFORD, DANISE M. | PREVIOUS APPOINTED ATTORNEY | | 55020150 | | |

## SETTINGS

| Date | Court | Post Jdgm | Docket Type | Reason | Results | Defendant | Future Date | Comments | Attorney Appearance Indicator |
|------|-------|-----------|-------------|--------|---------|-----------|-------------|----------|-------------------------------|
| 12/02/2016 09:00 AM | 184 | | Assigned Court | Preliminary Assigned Court Appearance | Reset By Operation Of Law | Present | 12/2/2016 | | Present |
| 12/02/2016 09:00 AM | 184 | | Master Docket | Arraignment | Reset By Operation Of Law | Data Not Entered | 1/6/2017 | | Present |
| 1/06/2017 09:00 AM | 184 | | Master Docket | Arraignment | Reset Upon Defense Request | Present | 2/15/2017 | | Present |
| 2/15/2017 09:00 AM | 184 | | Master Docket | Arraignment | Reset Upon Defense Request | Present | 3/31/2017 | | Present |
| 3/31/2017 09:00 AM | 184 | | Master Docket | Disposition | Reset Upon Defense Request | Present | 5/17/2017 | - | Present |
| 5/25/2017 09:00 AM | 184 | | Master Docket | Disposition | Reset Upon Defense Request | Present | 6/29/2017 | ATTY WITHDRAWN | Present |
| 7/14/2017 09:00 AM | 184 | | Master Docket | Disposition | Reset Upon Defense Request | Present | 8/30/2017 | | Present |
| 8/30/2017 09:00 AM | 184 | | Master Docket | Disposition | Reset By Operation Of Law | Data Not Entered | 9/13/2017 | DOCKET RESET | Absent |
| 11/01/2017 01:00 PM | 184 | | Master Docket | Disposition | Reset Upon Defense Request | Present | 1/31/2018 | DOCKET RESET | Present |
| 2/26/2018 09:00 AM | 184 | | Master Docket | Disposition | Reset Upon Defense | Data Not Entered | 4/16/2018 | | Present |

| Date/Time | Court | Docket | Setting | Reason | Status | Reset Date | Comment | Present |
|---|---|---|---|---|---|---|---|---|
| 4/16/2018 09:00 AM | 184 | Master Docket | Disposition | Reset By Operation Of Law | Data Not Entered | 4/16/2018 | DOCKET RESET | Absent |
| 9/06/2018 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 11/7/2018 | - | Present |
| 11/07/2018 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 12/12/2018 | BOND DOCKET | Present |
| 2/07/2019 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 3/18/2019 | | Present |
| 3/21/2019 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | | OFF DKT RESET | Present |
| 8/23/2019 08:30 AM | 184 | Master Docket | Non-Trial Setting | Reset By Operation Of Law | Data Not Entered | 10/17/2019 | FTREDATE/APPT | Present |
| 10/17/2019 08:30 AM | 184 | Master Docket | Non-Trial Setting | Reset Upon Prosecutors Request | Present | 11/1/2019 | DA-J.GORDON | Absent |
| 11/01/2019 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 1/10/2020 | DA-J.GORDON | Present |
| 1/10/2020 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 6/25/2020 | | Present |
| 9/17/2020 08:30 AM | 184 | Master Docket | Pre-Trial Conference | Reset By Court | Present | | JTRL 011021 | Present |
| 10/26/2021 08:30 AM | 184 | Master Docket | Other | Reset By Court | Present | 11/16/2021 | STS CHK | Present |
| 11/16/2021 08:30 AM | 184 | Master Docket | Other | Reset By Agreement Of Both Parties | Present | 5/17/2022 | STS CHK | Present |
| 11/30/2021 08:30 AM | 184 | Master Docket | Other | Reset By Court | Present | | STS CHK | Present |
| 12/01/2021 09:00 AM | 184 | NRG Jury Docket | Jury Trial | Plea Guilty And Sentenced | Absent | | 18 YRS TDC | Present |
| 1/26/2021 09:00 AM | DG2 | IMPACT COURT DOCKET II | Pre-Trial Conference | Reset By Operation Of Law | Data Unavailable | 6/16/2021 | ADA J.GORDON | Present |

## ALIASES

| Defendant Alias | True Name | Race | Sex | DOB | SPN# |
|---|---|---|---|---|---|
| GUINN, JARROD | | B | M | ██████ | 02732398 |
| GUINN, JARROD ANTHONY | Yes | B | M | ██████ | 02732398 |

**HCDistrictclerk.com**       The State of Texas vs  GUINN, JARROD (SPN  02732398)         10/19/2022
                              Cause: 153256001010    CDI: 3     Court: 184

## APPEALS
No Appeals found

## BONDS
No Bonds found.

## PAYMENT PLAN
No Payment Plan found

## RELATED CASES
No related cases found.

## SUMMARY

### CASE DETAILS

| | |
|---|---|
| Case | 153256001010 - 3 |
| File Date | 11/30/2016 |
| Case (Cause) Status | Dismissed |
| Offense | AGG ROBBERY-DEADLY WPN |
| Last Instrument Filed | Felony Indictment |
| Case Disposition | Dismissed |
| Case Completion Date | 12/1/2021 |
| Defendant Status | Disposed |
| Bond Amount | $100,000.00 |
| Next/Last Setting Date | 12/1/2021 |

### DEFENDANT DETAILS

| | | | |
|---|---|---|---|
| Race/Sex | B / M | Height/Weight | 5'05 / 140 LBS |
| Eyes | BRO | Hair | BRO |
| Skin | DRK | Build | SKN |
| DOB | ████ | In Custody | N |
| US Citizen | YES | Place Of Birth | TX |
| Address | ████████████████ 77057 | | |
| Markings | | | |

### CURRENT PRESIDING JUDGE

| | |
|---|---|
| Court | 184th |
| Address | 1201 Franklin (Floor: 17) Houston, TX 77002 Phone:8329273900 |
| JudgeName | Abigail Anastasio |
| Court Type | Criminal |

## WITNESS

| Subpoena ID | Status | Name | County | Request Date | Issued Date | Summoned By | Served Date | Return Date | Return Type |
|---|---|---|---|---|---|---|---|---|---|
| 427723 | Returned | of Records, Custodian | Harris County | 2/18/2017 | 2/20/2017 | Peace Officer | 2/20/2017 | 2/20/2017 11:31:00 AM | Executed |
| 464973 | Returned | of Records, Custodian | Harris County | 5/25/2017 | 5/25/2017 | Peace Officer | 5/25/2017 | 5/25/2017 5:53:00 PM | Executed |
| 464977 | Returned | of Records, Custodian | Harris County | 5/25/2017 | 5/25/2017 | Peace Officer | 5/26/2017 | 5/26/2017 7:50:00 AM | Executed |

## BOOKINGS

| Arrest Date | Arrest Location | Booking Date |
|---|---|---|
| 10/24/2016 12:00:00 AM | | |
| 11/30/2016 5:03:00 PM | JA00 | 11/30/2016 5:03:00 PM |

## HOLDS

No holds found.

## CRIMINAL HISTORY

| Case(Cause)Nbr / Status | Defendant | Filed / Booked | Ct | Defendant Status | Disposition | Bond Amt | Type of Action / Offense | Next Setting |
|---|---|---|---|---|---|---|---|---|
| 153255701010-3Complete(C) | GUINN, JARROD | 11/30/2016 \| 11/30/2016 | 184 | Disposed(D) | Disposed(DISP)12/1/2021 | $100,000 | AGG SEX ASSAULT (F) | 12/1/2021 |
| 153256001010-3Dismissed(D) | GUINN, JARROD | 11/30/2016 \| 11/30/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $100,000 | AGG ROBBERY-DEADLY WPN (F) | 12/1/2021 |
| 152932101010 3Dismissed(D) | GUINN, JARROD | 11/2/2016 \| 11/2/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $10,000 | THEFT 2,500 30,000 (F) | 12/1/2021 |
| 152832901010-3Dismissed(D) | GUINN, JARROD ANTHONY | 10/24/2016 \| 10/24/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $10,000 | UNAUTH USE OF VEHICLE (F) | 12/1/2021 |
| 146802101010-3Complete(C) | GUINN, JARROD | 5/13/2015 \| 5/13/2015 | 185 | Disposed(D) | Disposed(DISP)5/14/2015 | | UNAUTH USE OF VEHICLE (F) | 5/14/2015 |
| 146802201010-3Dismissed(D) | GUINN, JARROD | 5/13/2015 \| 5/13/2015 | 185 | Disposed(D) | Dismissed(DISM)5/14/2015 | | EVADING ARREST/DETENTION W/VEHICLE (F) | 5/14/2015 |
| 145219101010 3Dismissed(D) | GUINN, JARROD ANTHONY | 12/19/2014 \| | 185 | Disposed(D) | Dismissed(DISM)12/22/2014 | | UNAUTH USE OF VEHICLE (F) | 12/21/2014 |
| 145219301010-3Complete(C) | GUINN, JARROD ANTHONY | 12/19/2014 \| 5/13/2015 | 185 | Disposed(D) | Disposed(DISP)5/14/2015 | | THEFT $1500-20K (F) | 5/14/2015 |
| 143555401010-3Complete(C) | GUINN, JARROD ANTHONY | 7/21/2014 \| 5/13/2015 | 185 | Disposed(D) | Unsatisfactory Termination of Probation(USTP)5/15/2015 | | UNAUTH USE OF VEHICLE (F) | 5/14/2015 |
| 142606801010-3Dismissed(D) | GUINN, JARROD ANTHONY | 4/24/2014 \| 7/25/2014 | 185 | Disposed(D) | Dismissed(DISM)8/27/2014 | | KIDNAPPING (F) | 8/27/2014 |

## ACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # | Atty StartDt | Atty EndDt |
|---|---|---|---|---|---|
| ANASTASIO, ABIGAIL | JUDGE - CRIMINAL | | 02594975 | | |
| DUPONT, THOMAS B II | APPOINTED DEFENSE ATTORNEY | | 01728551 | | |
| KROCKER, JANICE | JUDGE - CRIMINAL | | 02709149 | | |
| GUINN, JARROD | DEFENDANT - CRIMINAL | | 02732398 | | |

## INACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # | Atty StartDt | Atty EndDt |
|---|---|---|---|---|---|
| VARA, JANE SCOTT | PREV APPOINTED PUBLIC DEFENDER | | 50794611 | | |

10/19/22, 11:03 AM                    Office of Harris County District Clerk - Marilyn Burgess

CRAWFORD,        PREVIOUS APPOINTED ATTORNEY                    55020150
DANISE M

## SETTINGS

| Date | Court Post Jdgm | Docket Type | Reason | Results | Defendant | Future Date | Comments | Attorney Appearance Indicator |
|---|---|---|---|---|---|---|---|---|
| 12/02/2016 09:00 AM | 184 | Assigned Court | Preliminary Assigned Court Appearance | Reset By Operation Of Law | Present | 1/6/2017 | | Present |
| 1/06/2017 09:00 AM | 184 | Master Docket | Arraignment | Reset Upon Defense Request | Present | 2/15/2017 | | Present |
| 2/15/2017 09:00 AM | 184 | Master Docket | Arraignment | Reset Upon Defense Request | Present | 3/31/2017 | | Present |
| 3/31/2017 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 5/17/2017 | | Present |
| 5/25/2017 09:00 AM | 184 | Master Docket | Disposition | Reset By Operation Of Law | Present | 6/29/2017 | | Present |
| 7/14/2017 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 8/30/2017 | | Present |
| 8/30/2017 09:00 AM | 184 | Master Docket | Disposition | Reset By Operation Of Law | Data Not Entered | 9/13/2017 | DOCKET RESET | Absent |
| 11/01/2017 01:00 PM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 1/31/2018 | DOCKET RESET | Present |
| 2/26/2018 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 4/16/2018 | | Present |
| 9/06/2018 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 11/7/2018 | | Present |
| 11/07/2018 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 12/12/2018 | BOND DOCKET | Absent |
| 2/07/2019 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 3/18/2019 | | Present |
| 3/21/2019 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | | OFF DKT RESET | Present |
| 8/23/2019 08:30 AM | 184 | Master Docket | Non Trial Setting | Reset By Operation Of Law | Data Not Entered | 10/17/2019 | FTRE DATE | Present |
| 10/17/2019 08:30 AM | 184 | Master Docket | Non-Trial Setting | Reset Upon Prosecutors Request | Present | 11/1/2019 | | Absent |
| 11/01/2019 | 184 | Master | Disposition | Reset Upon | Data Not | 1/10/2020 | | Present |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08:30 AM | | Docket | | Defense Request | Entered | | | |
| 1/10/2020 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 6/25/2020 | | Present |
| 9/17/2020 08:30 AM | 184 | Master Docket | Pre-Trial Conference | Reset By Court | Present | | JTRL 011021 | Present |
| 10/26/2021 08:30 AM | 184 | Master Docket | Other | Reset By Court | Present | 11/16/2021 | STS CHK | Present |
| 11/16/2021 08:30 AM | 184 | Master Docket | Other | Reset By Agreement Of Both Parties | Present | 5/17/2022 | | Present |
| 11/30/2021 08:30 AM | 184 | Master Docket | Other | Reset By Court | Present | | | Present |
| 12/01/2021 09:00 AM | 184 | NRG Jury Docket | Jury Trial | Dismissed | Absent | | NRG/BURRO | Present |
| 1/26/2021 09:00 AM | DG2 | IMPACT COURT DOCKET II | Pre-Trial Conference | Reset By Operation Of Law | Data Unavailable | 6/16/2021 | ADA J.GORDON | Present |

## ALIASES

| Defendant Alias | True Name | Race | Sex | DOB | SPN# |
|---|---|---|---|---|---|
| GUINN, JARROD | | B | M | ███████ | 02732398 |
| GUINN, JARROD ANTHONY | Yes | B | M | ███████ | 02732398 |

## DOCUMENTS

| Number | Document | Post Jdgm | Date | Pgs |
|---|---|---|---|---|
| 101169683 | ATTORNEY - FEE EXPENSE CLAIM (DISTRICT) | | 03/30/2022 | 8 |
| 73907914 | Subpoena Application Attachment STATE | | 02/18/2017 | 1 |
| 73907915 | Subpoena Application Attachment STATE | | 02/18/2017 | 1 |
| 75255424 | Subpoena Application Attachment STATE | | 05/25/2017 | 2 |
| 75255425 | Subpoena Application Attachment STATE | | 05/25/2017 | 1 |
| 75255467 | Subpoena Application Attachment STATE | | 05/25/2017 | 1 |
| 75255468 | Subpoena Application Attachment STATE | | 05/25/2017 | 2 |
| 99422180 | ATTORNEY - FEE EXPENSE CLAIM (DISTRICT) | | 12/14/2021 | 4 |
| 99193480 | DISMISS CASE | | 12/01/2021 | 1 |
| 99203112 | COMPLAINT DISMISSED | | 12/01/2021 | 1 |
| 99182837 | ELECTION AS TO PUNISHMENT | | 11/30/2021 | 3 |
| 98723703 | STATES AMENDED NOTICE OF INTENT TO USE AS EVIDENCE BUSINESS RECORD ACCOMPANIED BY AFFIDAVIT | | 11/01/2021 | 3 |
| 98723704 | STATES SECOND SUPPLEMENTAL DISCLOSURE OF EXPERT WITNESSES | | 11/01/2021 | 2 |
| 98192925 | SUPPLEMENTAL DISCLOSURE OF EXPERT WITNESSES | | 10/01/2021 | 2 |
| 96331689 | TRIAL - CONTINUANCE | | 06/10/2021 | 3 |
| 89189312 | TRIAL - DISCOVERY | | 01/30/2020 | 4 |
| 88883302 | STANDARD DISCOVERY ORDER | | 01/13/2020 | 4 |

| 88013519 | EXPENSE PAYMENT | 11/04/2019 | 5 |
|---|---|---|---|
| 87649996 | JARROD GUINNS APPOINTED DEFENSE LAWYERS MOTION FOR APPOINTMENT OF FUNDS FOR INVESTIGATOR | 10/17/2019 | 4 |
| -> 87649997 | ORDER ON MOTION FOR INVESTIGATOR | 10/17/2019 | 1 |
| 86880440 | APPOINTING COUNSEL | 08/23/2019 | 1 |
| 86621157 | WITHDRAW ATTORNEY OF RECORD | 08/12/2019 | 3 |
| 86567991 | MOTION TO WITHDRAW AS ATTORNEY OF RECORD | 08/09/2019 | 3 |
| 86454398 | REQUEST OF PROSECUTORS INTENT TO OFFER EXTRANEOUS CONDUCT | 08/01/2019 | 2 |
| 86454410 | DEFENDANT'S ELECTION AS TO PUNISHMENT - GUINN | 08/01/2019 | 1 |
| 86454414 | WITNESS LETTER | 08/01/2019 | 1 |
| 86454428 | MOTION FOR DISCOVERY OF EXCULPATORY AND MITIGATING EVIDENCE - GUINN | 08/01/2019 | 4 |
| 86454433 | MOTION FOR DISCOVERY OF EXPERT WITNESSES | 08/01/2019 | 3 |
| 86406140 | DCA CASE RESET FORM | 07/30/2019 | 1 |
| 86589470 | TRIAL - CONTINUANCE | 07/29/2019 | 3 |
| 84497486 | CASE RESET FORM | 03/21/2019 | 1 |
| 83891657 | CASE RESET FORM | 02/07/2019 | 1 |
| 81680011 | CASE RESET FORM | 09/06/2018 | 1 |
| 80692715 | FILING LETTER | 06/25/2018 | 1 |
| -> 80692716 | WRIT OF HABEAS CORPUS DEMANDING REDUCTION OF BAIL PURSUANT TO THE APPLICABLE STATUS | 06/25/2018 | 6 |
| 80637200 | MOTION TO REDUCE BAIL | 05/16/2018 | 7 |
| 100173163 | CASE RESET FORM | 02/26/2018 | 1 |
| 77325953 | OTHER-PROTECTIVE ORDER LIMITED ACCESS | 11/02/2017 | 3 |
| 77284129 | OTHER-PROTECTIVE ORDER LIMITED ACCESS | 11/01/2017 | 3 |
| 77284154 | STATES MOTION FOR PROTECTIVE ORDER | 11/01/2017 | 3 |
| 77325948 | STATES MOTION FOR PROTECTIVE ORDER | 11/01/2017 | 3 |
| 99862587 | STATES NOTICE OF INTENTION TO USE EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 11/01/2017 | 2 |
| -> 99862588 | AFFIDAVIT | 11/01/2017 | 1 |
| 99862591 | STATES NOTICE OF INTENTION TO USE EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 11/01/2017 | 2 |
| -> 99862593 | GOVERNMENTAL RECORDS AFFIDAVIT | 11/01/2017 | 1 |
| 99891000 | CASE RESET FORM | 11/01/2017 | 1 |
| 99889466 | MOTION TO REDUCE BAIL | 10/06/2017 | 3 |
| 99890998 | CASE RESET FORM | 07/14/2017 | 1 |
| 75483157 | ATTORNEY - FEE EXPENSE CLAIM (DISTRICT) | 06/12/2017 | 2 |
| 75376820 | ATTORNEY FEE VOUCHER FILED - 82471 | 06/05/2017 | 1 |
| -> 75376821 | EXHIBITS | 06/05/2017 | 1 |
| 99889467 | REQUEST FOR DISCOVERY, NOTICE AND DISCLOSURE OS STATES EXPERTS | 05/30/2017 | 2 |
| 75306036 | APPOINTING COUNSEL | 05/25/2017 | 1 |
| 75226965 | WITHDRAW ATTORNEY OF RECORD | 05/22/2017 | 2 |

| 74572871 | EXPENSE PAYMENT | 04/04/2017 | 3 |
|---|---|---|---|
| | TRIAL   HIRE  INVESTIGATOR, WITNESS, ATTORNEY, EXPERT, ETC | 04/04/2017 | |
| 99889463 | MOTION TO REDUCE BAIL | 03/31/2017 | 2 |
| 99890993 | CASE RESET FORM | 03/31/2017 | 1 |
| 99890994 | CASE RESET FORM | 02/15/2017 | 1 |
| 73809584 | CHARGING INSTRUMENT   FELONY INDICTMENT | 02/10/2017 | 1 |
| 99890995 | CASE RESET FORM | 01/06/2017 | 1 |
| 72973012 | APPOINTING COUNSEL | 12/02/2016 | 1 |
| 72973162 | PROBABLE CAUSE & STATUTORY WARNINGS | 12/02/2016 | 1 |
| 73021932 | NO CONTACT ORDER | 12/02/2016 | 1 |
| 99889759 | BOND SET | 12/02/2016 | 1 |
| 72912772 | CHARGING INSTRUMENT   COMPLAINT | 11/30/2016 | 1 |
| 99889760 | HIGH BOND REQUEST | 11/30/2016 | 1 |

**HCDistrictclerk.com**          The State of Texas vs  GUINN, JARROD (SPN  02732398)          10/19/2022
                                 Cause: 152932101010     CDI: 3     Court: 184

## APPEALS
No Appeals found

## BONDS
No Bonds found.

## PAYMENT PLAN
No Payment Plan found

## RELATED CASES
No related cases found.

## SUMMARY
### CASE DETAILS

| | |
|---|---|
| **Case** | 152932101010 - 3 |
| **File Date** | 11/2/2016 |
| **Case (Cause) Status** | Dismissed |
| **Offense** | THEFT >=2,500 <30,000 |
| **Last Instrument Filed** | Felony Indictment |
| **Case Disposition** | Dismissed |
| **Case Completion Date** | 12/1/2021 |
| **Defendant Status** | Disposed |
| **Bond Amount** | $10,000.00 |
| **Next/Last Setting Date** | 12/1/2021 |

### DEFENDANT DETAILS

| | | | |
|---|---|---|---|
| **Race/Sex** | B / M | **Height/Weight** | 5'05 / 140 LBS |
| **Eyes** | BRO | **Hair** | BRO |
| **Skin** | DRK | **Build** | SKN |
| **DOB** | ███ | **In Custody** | N |
| **US Citizen** | YES | **Place Of Birth** | TX |
| **Address** | ████████████████ 77057 | | |
| **Markings** | | | |

### CURRENT PRESIDING JUDGE

| | |
|---|---|
| **Court** | 184th |
| **Address** | 1201 Franklin (Floor: 17) Houston, TX 77002 Phone:8329273900 |
| **JudgeName** | Abigail Anastasio |
| **Court Type** | Criminal |

## WITNESS
No Witness records found.

## BOOKINGS

| Arrest Date | Arrest Location | Booking Date |
|---|---|---|
| 11/2/2016 12:00:00 AM | | |
| 11/2/2016 7:59:00 PM | JA00 | 11/2/2016 7:59:00 PM |

## HOLDS

No holds found.

## CRIMINAL HISTORY

| Case(Cause)Nbr / Status | Defendant | Filed / Booked | Ct | Defendant Status | Disposition | Bond Amt | Type of Action / Offense | Next Setting |
|---|---|---|---|---|---|---|---|---|
| 153255701010-3Complete(C) | GUINN, JARROD | 11/30/2016 \| 11/30/2016 | 184 | Disposed(D) | Disposed(DISP)12/1/2021 | $100,000 | AGG SEX ASSAULT (F) | 12/1/2021 |
| 153256001010-3Dismissed(D) | GUINN, JARROD | 11/30/2016 \| 11/30/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $100,000 | AGG ROBBERY-DEADLY WPN (F) | 12/1/2021 |
| 152932101010-3Dismissed(D) | GUINN, JARROD | 11/2/2016 \| 11/2/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $10,000 | THEFT 2,500 30,000 (F) | 12/1/2021 |
| 152832901010-3Dismissed(D) | GUINN, JARROD ANTHONY | 10/24/2016 \| 10/24/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $10,000 | UNAUTH USE OF VEHICLE (F) | 12/1/2021 |
| 146802101010-3Complete(C) | GUINN, JARROD | 5/13/2015 \| 5/13/2015 | 185 | Disposed(D) | Disposed(DISP)5/14/2015 | | UNAUTH USE OF VEHICLE (F) | 5/14/2015 |
| 146802201010-3Dismissed(D) | GUINN, JARROD | 5/13/2015 \| 5/13/2015 | 185 | Disposed(D) | Dismissed(DISM)5/14/2015 | | EVADING ARREST/DETENTION W/VEHICLE (F) | 5/14/2015 |
| 145219101010-3Dismissed(D) | GUINN, JARROD ANTHONY | 12/19/2014 \| | 185 | Disposed(D) | Dismissed(DISM)12/22/2014 | | UNAUTH USE OF VEHICLE (F) | 12/21/2014 |
| 145219301010-3Complete(C) | GUINN, JARROD ANTHONY | 12/19/2014 \| 5/13/2015 | 185 | Disposed(D) | Disposed(DISP)5/14/2015 | | THEFT $1500-20K (F) | 5/14/2015 |
| 143555401010-3Complete(C) | GUINN, JARROD ANTHONY | 7/21/2014 \| 5/13/2015 | 185 | Disposed(D) | Unsatisfactory Termination of Probation(USTP)5/15/2015 | | UNAUTH USE OF VEHICLE (F) | 5/14/2015 |
| 142606801010-3Dismissed(D) | GUINN, JARROD ANTHONY | 4/24/2014 \| 7/25/2014 | 185 | Disposed(D) | Dismissed(DISM)8/27/2014 | | KIDNAPPING (F) | 8/27/2014 |

## ACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # | Atty StartDt | Atty EndDt |
|---|---|---|---|---|---|
| ANASTASIO, ABIGAIL | JUDGE - CRIMINAL | | 02594975 | | |
| DUPONT, THOMAS B II | APPOINTED DEFENSE ATTORNEY | | 01728551 | | |
| KROCKER, JANICE | JUDGE - CRIMINAL | | 02709149 | | |
| GUINN, JARROD | DEFENDANT - CRIMINAL | | 02732398 | | |

## INACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # | Atty StartDt | Atty EndDt |
|---|---|---|---|---|---|
| VARA, JANE SCOTT | PREV APPOINTED PUBLIC DEFENDER | | 50794611 | | |
| CRAWFORD, DANISE M. | PREVIOUS APPOINTED ATTORNEY | | 55020150 | | |

## SETTINGS

| Date | Court | Post Jdgm | Docket Type | Reason | Results | Defendant | Future Date | Comments | Attorney Appearance Indicator |
|---|---|---|---|---|---|---|---|---|---|

| Date/Time | Court | Type | Hearing | Reset Reason | Status | Next Date | Comment | Present |
|---|---|---|---|---|---|---|---|---|
| 11/04/2016 09 00 AM | 184 | Assigned Court | Preliminary Assigned Court Appearance | Reset By Court | Present | 12/2/2016 | | Absent |
| 12/02/2016 09:00 AM | 184 | Master Docket | Arraignment | Reset By Operation Of Law | Present | 1/6/2017 | - | Present |
| 1/06/2017 09 00 AM | 184 | Master Docket | Non-Trial Setting | Reset Upon Defense Request | Present | 2/15/2017 | | Present |
| 2/15/2017 09:00 AM | 184 | Master Docket | Non-Trial Setting | Reset Upon Defense Request | Present | 3/31/2017 | | Present |
| 3/31/2017 09 00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 5/17/2017 | | Present |
| 5/25/2017 09:00 AM | 184 | Master Docket | Disposition | Reset By Operation Of Law | Present | 6/29/2017 | ATTY WITHDRAWN | Present |
| 7/14/2017 09 00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 8/30/2017 | | Present |
| 8/30/2017 09:00 AM | 184 | Master Docket | Disposition | Reset By Operation Of Law | Data Not Entered | 9/13/2017 | DOCKET RESET | Absent |
| 11/01/2017 01 00 PM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 1/31/2018 | DOCKET RESET | Present |
| 2/26/2018 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 4/16/2018 | | Present |
| 9/06/2018 09 00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 11/7/2018 | | Present |
| 11/07/2018 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 12/13/2018 | ANA | Absent |
| 2/07/2019 09 00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 3/18/2019 | | Present |
| 3/21/2019 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 8/8/2019 | OFF DKT RESET | Present |
| 8/09/2019 08 30 AM | 184 | Master Docket | Pre-Trial Conference | Reset By Court | Data Not Entered | | | Present |
| 8/23/2019 08:30 AM | 184 | Master Docket | Non Trial Setting | Reset By Operation Of Law | Data Not Entered | 10/17/2019 | FTRE DATE | Present |
| 10/17/2019 08:30 AM | 184 | Master Docket | Non-Trial Setting | Reset Upon Prosecutors Request | Present | 11/1/2019 | | Absent |
| 11/01/2019 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 1/10/2020 | | Present |
| 1/10/2020 | 184 | Master | Disposition | Reset Upon | Present | 6/25/2020 | | Present |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08:30 AM | | Docket | | Defense Request | | | |
| 9/14/2020 08:30 AM | 184 | Master Docket | Pre-Trial Conference | | Data Not Entered | NRG? | To Be Set |
| 10/26/2021 08:30 AM | 184 | Master Docket | Other | Reset By Court | Present | 11/16/2021 STS CHK | Present |
| 11/16/2021 08:30 AM | 184 | Master Docket | Other | Reset By Agreement Of Both Parties | Present | 5/17/2022 | Present |
| 11/30/2021 08:30 AM | 184 | Master Docket | Other | Reset By Court | Present | JTRL 12/1 | Present |
| 12/01/2021 09:00 AM | 184 | NRG Jury Docket | Jury Trial | Dismissed | Absent | NRG/BURRO | Present |
| 1/26/2021 09:00 AM | DG2 | IMPACT COURT DOCKET II | Pre-Trial Conference | Reset By Operation Of Law | Data Unavailable | 6/16/2021 NEW JTRL DATE | Present |

## ALIASES

| Defendant Alias | True Name | Race | Sex | DOB | SPN# |
|---|---|---|---|---|---|
| GUINN, JARROD | | B | M | ███████ | 02732398 |
| GUINN, JARROD ANTHONY | Yes | B | M | ███████ | 02732398 |

## DOCUMENTS

| Number | Document | Post Jdgm | Date | Pgs |
|---|---|---|---|---|
| 101169683 | ATTORNEY - FEE EXPENSE CLAIM (DISTRICT) | | 03/30/2022 | 8 |
| 99422180 | ATTORNEY - FEE EXPENSE CLAIM (DISTRICT) | | 12/14/2021 | 4 |
| 99194880 | DISMISS CASE | | 12/01/2021 | 1 |
| 99203113 | COMPLAINT DISMISSED | | 12/01/2021 | 1 |
| 99182837 | ELECTION AS TO PUNISHMENT | | 11/30/2021 | 3 |
| 96331689 | TRIAL - CONTINUANCE | | 06/10/2021 | 3 |
| 89189312 | TRIAL - DISCOVERY | | 01/30/2020 | 4 |
| 88883302 | STANDARD DISCOVERY ORDER | | 01/13/2020 | 4 |
| 88013519 | EXPENSE PAYMENT | | 11/04/2019 | 5 |
| 87649996 | JARROD GUINNS APPOINTED DEFENSE LAWYERS MOTION FOR APPOINTMENT OF FUNDS FOR INVESTIGATOR | | 10/17/2019 | 4 |
| -> 87649997 | ORDER ON MOTION FOR INVESTIGATOR | | 10/17/2019 | 1 |
| 87657545 | DCA CASE RESET FORM | | 10/17/2019 | 1 |
| 86880416 | APPOINTING COUNSEL | | 08/23/2019 | 1 |
| 86621157 | WITHDRAW ATTORNEY OF RECORD | | 08/12/2019 | 3 |
| 86567991 | MOTION TO WITHDRAW AS ATTORNEY OF RECORD | | 08/09/2019 | 3 |
| 86426614 | DCA CASE RESET FORM | | 07/31/2019 | 1 |
| 86589470 | TRIAL - CONTINUANCE | | 07/29/2019 | 3 |
| 84497486 | CASE RESET FORM | | 03/21/2019 | 1 |
| 83891657 | CASE RESET FORM | | 02/07/2019 | 1 |

| 81680011 | CASE RESET FORM | 09/06/2018 | 1 |
| 80637200 | MOTION TO REDUCE BAIL | 05/16/2018 | 7 |
| 79349725 | STATE'S MOTION IN LIMINE | 04/05/2018 | 4 |
| 79350289 | STATE'S MOTION FOR PROTECTIVE ORDER | 04/05/2018 | 6 |
| 79352670 | OTHER-PROTECTIVE ORDER LIMITED ACCESS | 04/05/2018 | 6 |
| 100173163 | CASE RESET FORM | 02/26/2018 | 1 |
| 99891000 | CASE RESET FORM | 11/01/2017 | 1 |
| 99889466 | MOTION TO REDUCE BAIL | 10/06/2017 | 3 |
| 99890998 | CASE RESET FORM | 07/14/2017 | 1 |
| 75483149 | ATTORNEY - FEE EXPENSE CLAIM (DISTRICT) | 06/12/2017 | 2 |
| 75376824 | ATTORNEY FEE VOUCHER FILED - 82478 | 06/05/2017 | 1 |
| -> 75376825 | EXHIBITS | 06/05/2017 | 1 |
| 99889467 | REQUEST FOR DISCOVERY, NOTICE AND DISCLOSURE OS STATES EXPERTS | 05/30/2017 | 2 |
| 75306036 | APPOINTING COUNSEL | 05/25/2017 | 1 |
| 75226965 | WITHDRAW ATTORNEY OF RECORD | 05/22/2017 | 2 |
| 99889463 | MOTION TO REDUCE BAIL | 03/31/2017 | 2 |
| 99890993 | CASE RESET FORM | 03/31/2017 | 1 |
| 99890994 | CASE RESET FORM | 02/15/2017 | 1 |
| 99890995 | CASE RESET FORM | 01/06/2017 | 1 |
| 72973013 | APPOINTING COUNSEL | 12/02/2016 | 1 |
| 99889750 | BOND RAISED | 12/02/2016 | 1 |
| 72744920 | CHARGING INSTRUMENT - FELONY INDICTMENT | 11/15/2016 | 1 |
| 72626865 | PROBABLE CAUSE & STATUTORY WARNINGS | 11/04/2016 | 1 |
| 72579466 | CHARGING INSTRUMENT - COMPLAINT | 11/02/2016 | 1 |

**HCDistrictclerk.com**    The State of Texas vs  GUINN, JARROD ANTHONY (SPN    10/19/2022
02732398)
Cause  152832901010    CDI  3    Court  184

## APPEALS
No Appeals found.

## BONDS
No Bonds found

## PAYMENT PLAN
No Payment Plan found.

## RELATED CASES
No related cases found

## SUMMARY

### CASE DETAILS

| | |
|---|---|
| **Case** | 152832901010   3 |
| **File Date** | 10/24/2016 |
| **Case (Cause) Status** | Dismissed |
| **Offense** | UNAUTH USE OF VEHICLE |
| **Last Instrument Filed** | Felony Indictment |
| **Case Disposition** | Dismissed |
| **Case Completion Date** | 12/1/2021 |
| **Defendant Status** | Disposed |
| **Bond Amount** | $10,000 00 |
| **Next/Last Setting Date** | 12/1/2021 |

### DEFENDANT DETAILS

| | | | |
|---|---|---|---|
| **Race/Sex** | B / M | **Height/Weight** | 5'05 / 140 LBS |
| **Eyes** | BRO | **Hair** | BRO |
| **Skin** | DRK | **Build** | SKN |
| **DOB** | ███████ | **In Custody** | N |
| **US Citizen** | YES | **Place Of Birth** | TX |
| **Address** | | ████████████████ 77057 | |
| **Markings** | | | |

### CURRENT PRESIDING JUDGE

| | |
|---|---|
| **Court** | 184th |
| **Address** | 1201 Franklin (Floor: 17)<br>Houston, TX 77002<br>Phone:8329273900 |
| **JudgeName** | Abigail Anastasio |
| **Court Type** | Criminal |

## WITNESS
No Witness records found.

## BOOKINGS

| Arrest Date | Arrest Location | Booking Date |
|---|---|---|
| 10/24/2016 12 00 00 AM | | |
| 10/24/2016 2 15 00 PM | HCTY | 10/24/2016 11 10 00 PM |

## HOLDS

No holds found.

## CRIMINAL HISTORY

| Case(Cause)Nbr / Status | Defendant | Filed / Booked | Ct | Defendant Status | Disposition | Bond Amt | Type of Action / Offense | Next Setting |
|---|---|---|---|---|---|---|---|---|
| 153255701010-3Complete(C) | GUINN, JARROD | 11/30/2016 \| 11/30/2016 | 184 | Disposed(D) | Disposed(DISP)12/1/2021 | $100,000 | AGG SEX ASSAULT (F) | 12/1/2021 |
| 153256001010-3Dismissed(D) | GUINN, JARROD | 11/30/2016 \| 11/30/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $100,000 | AGG ROBBERY-DEADLY WPN (F) | 12/1/2021 |
| 152932101010-3Dismissed(D) | GUINN, JARROD | 11/2/2016 \| 11/2/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $10,000 | THEFT >=2,500 <30,000 (F) | 12/1/2021 |
| 152832901010 3Dismissed(D) | GUINN, JARROD ANTHONY | 10/24/2016 \| 10/24/2016 | 184 | Disposed(D) | Dismissed(DISM)12/1/2021 | $10,000 | UNAUTH USE OF VEHICLE (F) | 12/1/2021 |
| 146802101010-3Complete(C) | GUINN, JARROD | 5/13/2015 \| 5/13/2015 | 185 | Disposed(D) | Disposed(DISP)5/14/2015 | | UNAUTH USE OF VEHICLE (F) | 5/14/2015 |
| 146802201010-3Dismissed(D) | GUINN, JARROD | 5/13/2015 \| 5/13/2015 | 185 | Disposed(D) | Dismissed(DISM)5/14/2015 | | EVADING ARREST/DETENTION W/VEHICLE (F) | 5/14/2015 |
| 145219101010-3Dismissed(D) | GUINN, JARROD ANTHONY | 12/19/2014 \| | 185 | Disposed(D) | Dismissed(DISM)12/22/2014 | | UNAUTH USE OF VEHICLE (F) | 12/21/2014 |
| 145219301010 3Complete(C) | GUINN, JARROD ANTHONY | 12/19/2014 \| 5/13/2015 | 185 | Disposed(D) | Disposed(DISP)5/14/2015 | | THEFT $1500 20K (F) | 5/14/2015 |
| 143555401010-3Complete(C) | GUINN, JARROD ANTHONY | 7/21/2014 \| 5/13/2015 | 185 | Disposed(D) | Unsatisfactory Termination of Probation(USTP)5/15/2015 | | UNAUTH USE OF VEHICLE (F) | 5/14/2015 |
| 142606801010-3Dismissed(D) | GUINN, JARROD ANTHONY | 4/24/2014 \| 7/25/2014 | 185 | Disposed(D) | Dismissed(DISM)8/27/2014 | | KIDNAPPING (F) | 8/27/2014 |

## ACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # | Atty StartDt | Atty EndDt |
|---|---|---|---|---|---|
| ANASTASIO, ABIGAIL | JUDGE   CRIMINAL | | 02594975 | | |
| DUPONT, THOMAS B II | APPOINTED DEFENSE ATTORNEY | | 01728551 | | |
| KROCKER, JANICE | JUDGE   CRIMINAL | | 02709149 | | |
| GUINN, JARROD ANTHONY | DEFENDANT   CRIMINAL | | 02732398 | | |

## INACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # | Atty StartDt | Atty EndDt |
|---|---|---|---|---|---|
| VARA, JANE SCOTT | PREV APPOINTED PUBLIC DEFENDER | | 50794611 | | |
| CRAWFORD, DENISE MARIA | PREVIOUS APPOINTED ATTORNEY | | 55020150 | | |

## SETTINGS

| Date | Court Post Jdgm | Docket Type | Reason | Results | Defendant | Future Date | Comments | Attorney Appearance Indicator |
|---|---|---|---|---|---|---|---|---|

| Date | | Court | Type | Reason | | Next Date | Note | Status |
|---|---|---|---|---|---|---|---|---|
| 10/26/2016 09 00 AM | 184 | Assigned Court | Preliminary Assigned Court Appearance | Reset By Operation Of Law | Present | 12/2/2016 | | Present |
| 12/02/2016 09:00 AM | 184 | Master Docket | Arraignment | Reset Upon Defense Request | Present | 1/6/2017 | | Present |
| 1/06/2017 09 00 AM | 184 | Master Docket | Non-Trial Setting | Reset Upon Defense Request | Present | 2/15/2017 | | Present |
| 2/15/2017 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 3/31/2017 | | Present |
| 3/31/2017 09 00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 5/17/2017 | | Present |
| 5/25/2017 09:00 AM | 184 | Master Docket | Disposition | Reset By Operation Of Law | Present | 6/29/2017 | ATTY WITHDRAW | Present |
| 7/14/2017 09 00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 8/30/2017 | | Present |
| 8/30/2017 09:00 AM | 184 | Master Docket | Disposition | Reset By Operation Of Law | Data Not Entered | 9/13/2017 | DOCKET RESET | To Be Set |
| 11/01/2017 01 00 PM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 1/31/2018 | DOCKET RESET | Present |
| 2/26/2018 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 4/16/2018 | | Present |
| 9/06/2018 09 00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 11/7/2018 | | Present |
| 11/07/2018 09:00 AM | 184 | Master Docket | Disposition | Reset By Court | Present | 12/13/2018 | BOND DOCKET | Absent |
| 2/07/2019 09:00 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 3/18/2019 | | Present |
| 3/21/2019 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 8/8/2019 | OFF DKT RESET | Present |
| 8/23/2019 08:30 AM | 184 | Master Docket | Non-Trial Setting | Reset By Operation Of Law | Data Not Entered | 10/17/2019 | FTREDATE/APPT | Present |
| 10/17/2019 08:30 AM | 184 | Master Docket | Non Trial Setting | Reset Upon Prosecutors Request | Present | 11/1/2019 | DA J GORDON | Absent |
| 11/01/2019 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Data Not Entered | 1/10/2020 | DA-J.GORDON | Present |
| 1/10/2020 08:30 AM | 184 | Master Docket | Disposition | Reset Upon Defense Request | Present | 6/25/2020 | DA J GORDON | Present |
| 9/17/2020 | 184 | Master | Pre-Trial | Reset By | Present | | NRG? | Present |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08:30 AM | | Docket | Conference | Court | | | |
| 10/26/2021 08:30 AM | 184 | Master Docket | Other | Reset By Court | Data Not Entered | 11/16/2021 | STS CHK | Present |
| 11/16/2021 08:30 AM | 184 | Master Docket | Other | | Present | | STS CHK | Absent |
| 11/16/2021 08:30 AM | 184 | Master Docket | Other | Reset By Agreement Of Both Parties | Present | 5/17/2022 | | Present |
| 11/30/2021 08:30 AM | 184 | Master Docket | Other | Reset By Court | Present | | STS CHK | Present |
| 12/01/2021 09:00 AM | 184 | NRG Jury Docket | Jury Trial | Dismissed | Absent | | NRG/BURRO | Present |
| 1/26/2021 09:00 AM | DG2 | IMPACT COURT DOCKET II | Pre-Trial Conference | Reset By Operation Of Law | Data Unavailable | 6/16/2021 | NEW JTRL DATE | Present |

## ALIASES

| Defendant Alias | True Name | Race | Sex | DOB | SPN# |
|---|---|---|---|---|---|
| GUINN, JARROD | | B | M | ████ | 02732398 |
| GUINN, JARROD ANTHONY | Yes | B | M | ████ | 02732398 |

## DOCUMENTS

| Number | Document | Post Jdgm | Date | Pgs |
|---|---|---|---|---|
| 101169683 | ATTORNEY - FEE EXPENSE CLAIM (DISTRICT) | | 03/30/2022 | 8 |
| 101091480 | ATTORNEY FEE VOUCHER FILED - 400306 | | 03/27/2022 | 1 |
| -> 101091481 | EXHIBITS | | 03/27/2022 | 7 |
| 99422180 | ATTORNEY - FEE EXPENSE CLAIM (DISTRICT) | | 12/14/2021 | 4 |
| 99376121 | ATTORNEY FEE VOUCHER FILED - 379112 | | 12/11/2021 | 1 |
| -> 99376122 | EXHIBITS | | 12/11/2021 | 3 |
| 99193500 | DISMISS CASE | | 12/01/2021 | 1 |
| 99203114 | COMPLAINT DISMISSED | | 12/01/2021 | 1 |
| 99182837 | ELECTION AS TO PUNISHMENT | | 11/30/2021 | 3 |
| 96331689 | TRIAL - CONTINUANCE | | 06/10/2021 | 3 |
| 89189312 | ADDITIONAL ORDERS | | 01/30/2020 | 4 |
| | TRIAL - DISCOVERY | | 01/30/2020 | |
| 88883302 | STANDARD DISCOVERY ORDER | | 01/13/2020 | 4 |
| 88868180 | DCA CASE RESET FORM | | 01/10/2020 | 1 |
| 87938170 | DCA CASE RESET FORM | | 11/05/2019 | 1 |
| 88013519 | ADDITIONAL ORDERS | | 11/04/2019 | 5 |
| | EXPENSE PAYMENT | | 11/04/2019 | |
| 87649996 | JARROD GUINN'S APPOINTED DEFENSE LAWYER'S MOTION FOR APPOINTMENT OF FUNDS FOR INVESTIGATOR | | 10/17/2019 | 4 |
| -> 87649997 | ORDER ON MOTION FOR INVESTIGATOR | | 10/17/2019 | 1 |
| 86880345 | APPOINTING COUNSEL | | 08/23/2019 | 1 |

| 86621157 | ADDITIONAL ORDERS | 08/12/2019 | 3 |
| | WITHDRAW ATTORNEY OF RECORD | 08/12/2019 | |
| 86567991 | MOTION TO WITHDRAW AS ATTORNEY OF RECORD | 08/09/2019 | 3 |
| 86377882 | DCA CASE RESET FORM | 07/29/2019 | 1 |
| 86589470 | TRIAL - CONTINUANCE | 07/29/2019 | 3 |
| 84497486 | CASE RESET FORM | 03/21/2019 | 1 |
| 83891657 | CASE RESET FORM | 02/07/2019 | 1 |
| 81680011 | CASE RESET FORM | 09/06/2018 | 1 |
| 80637200 | MOTION TO REDUCE BAIL | 05/16/2018 | 7 |
| 100173163 | CASE RESET FORM | 02/26/2018 | 1 |
| 99891000 | CASE RESET FORM | 11/01/2017 | 1 |
| 99889466 | MOTION TO REDUCE BAIL | 10/06/2017 | 3 |
| 99890998 | CASE RESET FORM | 07/14/2017 | 1 |
| 75483148 | ATTORNEY - FEE EXPENSE CLAIM (DISTRICT) | 06/12/2017 | 2 |
| 75376826 | ATTORNEY FEE VOUCHER FILED - 82479 | 06/05/2017 | 1 |
| -> 75376827 | EXHIBITS | 06/05/2017 | 1 |
| 99889467 | REQUEST FOR DISCOVERY, NOTICE AND DISCLOSURE OS STATES EXPERTS | 05/30/2017 | 2 |
| 75306036 | APPOINTING COUNSEL | 05/25/2017 | 1 |
| 75226965 | WITHDRAW ATTORNEY OF RECORD | 05/22/2017 | 2 |
| 99889463 | MOTION TO REDUCE BAIL | 03/31/2017 | 2 |
| 99890993 | CASE RESET FORM | 03/31/2017 | 1 |
| 99890994 | CASE RESET FORM | 02/15/2017 | 1 |
| 99890995 | CASE RESET FORM | 01/06/2017 | 1 |
| 99889748 | BOND RAISED | 12/02/2016 | 1 |
| 72688504 | CHARGING INSTRUMENT - FELONY INDICTMENT | 11/10/2016 | 1 |
| 72512328 | APPOINTING COUNSEL | 10/26/2016 | 1 |
| 72461949 | PROBABLE CAUSE & STATUTORY WARNINGS | 10/25/2016 | 1 |
| 72449650 | CHARGING INSTRUMENT - COMPLAINT | 10/24/2016 | 1 |

Filed 21 December 01 P1:04
Marilyn Burgess - District Clerk
Harris County

## CAUSE NO. 153256001010

Pgs-1

| | | |
|---|---|---|
| **THE STATE OF TEXAS** | § | **IN THE 184TH DISTRICT COURT** |
| | § | |
| **VS.** | § | **OF** |
| | § | |
| **GUINN, JARROD** | § | **HARRIS COUNTY, TEXAS** |

DIDISM
(997)

OFFENSE: AGG ROBBERY-DEADLY WPN

### MOTION TO DISMISS

The State respectfully requests the Court to dismiss the above entitled and numbered criminal action for the following reason(s):

- ☐ Case refiled as Cause No. .
- ☒ Defendant was convicted in another case: Cause No. <u>1532557</u>.
- ☐ Missing witness.
- ☐ Request of complaining witness.
- ☐ Dispositive motion granted.
- ☐ Probable cause exists, but case cannot be proven beyond a reasonable doubt at this time.
- ☐ In custody elsewhere – will not be extradited to Harris County.
- ☐ Due to passage of time, defendant not likely to be located or, if arrested, successfully prosecuted.
- ☐ No probable cause exists at this time to believe the defendant committed the offense.
- ☐ Other (explanation <u>required</u>)

EXPLANATION:

WHEREFORE, PREMISES CONSIDERED, it is requested that the above entitled and numbered cause be dismissed.

Respectfully submitted,

BURRO, JAMIE
Assistant District Attorney
Harris County District Attorney's Office
TBC No. 24059518
BURRO_JAMIE@DAO.HCTX.NET

### ORDER AND NOTICE

The foregoing motion having been presented to me on this the December 1, 2021, and the same having been considered, it is, therefore, ORDERED, ADJUDGED and DECREED that said above entitled and numbered cause be and the same is hereby dismissed.

| | |
|---|---|
| NOTICE: | Pursuant to Article 38.50(d) of the Code of Criminal Procedure, the Court is notifying you that any toxicological evidence collected in your case pursuant to an investigation or prosecution of an offense under Chapter 49 of the Penal Code does not have to be retained or preserved and may be destroyed pursuant to the authority of Article 38.50(c)(3) and (e) if your indictment or information has been dismissed with prejudice. |

SIGNED AND ENTERED on December 1, 2021.

Judge Presiding
Harris County 184th District Court
Harris County, Texas

## CAUSE NO. 152932101010

|  |  |  |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 184TH DISTRICT COURT |
|  | § |  |
| VS. | § | OF |
|  | § |  |
| GUINN, JARROD | § | HARRIS COUNTY, TEXAS |

Pgs-1

DIDISM
(996)

OFFENSE: THEFT >=2,500 <30,000

### MOTION TO DISMISS

The State respectfully requests the Court to dismiss the above entitled and numbered criminal action for the following reason(s):

- ☐ Case refiled as Cause No. .
- ☒ Defendant was convicted in another case: Cause No. <u>1532557</u>.
- ☐ Missing witness.
- ☐ Request of complaining witness.
- ☐ Dispositive motion granted.
- ☐ Probable cause exists, but case cannot be proven beyond a reasonable doubt at this time.
- ☐ In custody elsewhere – will not be extradited to Harris County.
- ☐ Due to passage of time, defendant not likely to be located or, if arrested, successfully prosecuted.
- ☐ No probable cause exists at this time to believe the defendant committed the offense.
- ☐ Other (explanation <u>required</u>)

EXPLANATION:

WHEREFORE, PREMISES CONSIDERED, it is requested that the above entitled and numbered cause be dismissed.

Respectfully submitted,

BURRO, JAMIE
Assistant District Attorney
Harris County District Attorney's Office
TBC No. 24059518
BURRO_JAMIE@DAO.HCTX.NET

### ORDER AND NOTICE

The foregoing motion having been presented to me on this the December 1, 2021, and the same having been considered, it is, therefore, ORDERED, ADJUDGED and DECREED that said above entitled and numbered cause be and the same is hereby dismissed.

NOTICE: Pursuant to Article 38.50(d) of the Code of Criminal Procedure, the Court is notifying you that any toxicological evidence collected in your case pursuant to an investigation or prosecution of an offense under Chapter 49 of the Penal Code does not have to be retained or preserved and may be destroyed pursuant to the authority of Article 38.50(c)(3) and (e) if your indictment or information has been dismissed with prejudice.

SIGNED AND ENTERED on December 1, 2021.

Judge Presiding
Harris County 184th District Court
Harris County, Texas

CAUSE NO. 152832901010

Pgs-1

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 184TH DISTRICT COURT |
| | § | |
| VS. | § | OF |
| | § | |
| GUINN, JARROD ANTHONY | § | HARRIS COUNTY, TEXAS |

DIDISM
(996)

OFFENSE: UNAUTH USE OF VEHICLE

**MOTION TO DISMISS**

The State respectfully requests the Court to dismiss the above entitled and numbered criminal action for the following reason(s):

☐ Case refiled as Cause No. .
☒ Defendant was convicted in another case: Cause No. <u>1532557</u>.
☐ Missing witness.
☐ Request of complaining witness.
☐ Dispositive motion granted.
☐ Probable cause exists, but case cannot be proven beyond a reasonable doubt at this time.
☐ In custody elsewhere – will not be extradited to Harris County.
☐ Due to passage of time, defendant not likely to be located or, if arrested, successfully prosecuted.
☐ No probable cause exists at this time to believe the defendant committed the offense.
☐ Other (explanation <u>required</u>)

EXPLANATION:

WHEREFORE, PREMISES CONSIDERED, it is requested that the above entitled and numbered cause be dismissed.

Respectfully submitted,

BURRO, JAMIE
Assistant District Attorney
Harris County District Attorney's Office
TBC No. 24059518
BURRO_JAMIE@DAO.HCTX.NET

**ORDER AND NOTICE**

The foregoing motion having been presented to me on this the December 1, 2021, and the same having been considered, it is, therefore, ORDERED, ADJUDGED and DECREED that said above entitled and numbered cause be and the same is hereby dismissed.

NOTICE: Pursuant to Article 38.50(d) of the Code of Criminal Procedure, the Court is notifying you that any toxicological evidence collected in your case pursuant to an investigation or prosecution of an offense under Chapter 49 of the Penal Code does not have to be retained or preserved and may be destroyed pursuant to the authority of Article 38.50(c)(3) and (e) if your indictment or information has been dismissed with prejudice.

SIGNED AND ENTERED on December 1, 2021.

Judge Presiding
Harris County 184th District Court
Harris County, Texas